**Altaba Inc.**
EIN: ▓▓▓▓8689
**Summary of Revised Claim Amounts - May 15, 2020**



**Government Exhibit**

E

### Income Tax

| | Current Unpaid Liabilities and Unrefunded Credits [a] | Estimated Additional Tax [b] | Current Balance and Estimated Additional Tax [a] + [b] | Estimated Interest | Total Claim Amount |
|---|---|---|---|---|---|
| 2013 | ($43,321,963) | $43,321,963 | $0 | $0 | $0 |
| 2014 | $0 | $0 | $0 | $0 | $0 |
| 2015 | $0 | $0 | $0 | $0 | $0 |
| 2016 | $0 | ($1,242,320) | ($1,242,320) | $0 | ($1,242,320) |
| 2017 | $0 | $17,962,806 | $17,962,806 | $2,324,948 | $20,287,753 |
| 2018 | $0 | $549,510,900 | $549,510,900 | $39,161,540 | $588,672,440 |
| 2019 | $0 | $474,825,144 | $474,825,144 | $7,979,519 | $482,804,662 |
| 2020 | ($19,357,721) | $225,113,508 | $205,755,788 | $0 | $205,755,788 |
| 2021 | $0 | $30,492,000 | $30,492,000 | $0 | $30,492,000 |
| 2022 | $0 | $16,401,840 | $16,401,840 | $0 | $16,401,840 |
| 2023 | $0 | $8,329,877 | $8,329,877 | $0 | $8,329,877 |
| 2024 | $0 | $8,496,474 | $8,496,474 | $0 | $8,496,474 |
| 2025 | $0 | $8,666,404 | $8,666,404 | $0 | $8,666,404 |
| 2026 | $0 | $8,839,732 | $8,839,732 | $0 | $8,839,732 |
| 2027 | $0 | $9,016,527 | $9,016,527 | $0 | $9,016,527 |
| 2028 | $0 | $9,196,857 | $9,196,857 | $0 | $9,196,857 |
| 2029 | $0 | $9,380,794 | $9,380,794 | $0 | $9,380,794 |
| **Total Income Tax Claim** | | | | | **$1,405,098,829** |

### Employment Tax

| | | | | | |
|---|---|---|---|---|---|
| 2013 | $0 | $0 | $0 | $0 | $0 |
| 2014 | $6 | $0 | $6 | $0 | $6 |
| 2015 | $0 | $18,056,462 | $18,056,462 | $4,188,233 | $22,244,695 |
| 2016 | $0 | $16,748,503 | $16,748,503 | $3,108,185 | $19,856,688 |
| 2017 | ($3,593) | $5,880,864 | $5,877,271 | $817,500 | $6,694,771 |
| 2018 | $0 | $0 | $0 | $0 | $0 |
| 2019 | $0 | $2,986,927 | $2,986,927 | $81,472 | $3,068,399 |
| 2020 | ($140,304) | $4,433,828 | $4,293,524 | $0 | $4,293,524 |
| 2021 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2022 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2023 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2024 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2025 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2026 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2027 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2028 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| 2029 | $0 | $4,433,828 | $4,433,828 | $0 | $4,433,828 |
| **Total Employment Tax Claim** | | | | | **$96,062,531** |

**Total Income Tax and Exmployment Tax Claim**                     **$1,501,161,359**

Summary of Tax Increase by Year for Altaba Claim Filing Purposes

For tax years 2013 through 2019, the Total Tax Increase amount is the estimated increase in tax liability from the tax liability stated on the filed return or as previously determined after examination.

For tax years 2020 through 2029, because Altaba cannot file a return for those years yet, the Total Tax Increase amount is the estimated tax liability without taking into account tax liability stated on a filed return.

| Tax Year Ending | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CbA Adjustments | 43,321,963 | - | - | (1,242,320) | 11,089,875 | 273,804,029 | 474,825,144 | 225,133,508 | 30,492,000 | 16,401,840 | 8,329,877 | 8,496,474 | 8,666,404 | 8,839,732 | 9,016,527 | 9,196,857 | 9,380,794 |
| Domestic Adjustments | | | | | 6,872,931 | 275,705,871 | | | | | | | | | | | |
| Total Income Tax Increase | 43,321,963 | - | - | (1,242,320) | 17,962,806 | 549,510,900 | 474,825,144 | 225,133,508 | 30,492,000 | 16,401,840 | 8,329,877 | 8,496,474 | 8,666,404 | 8,839,732 | 9,016,527 | 9,196,857 | 9,380,794 |

Total Estimated Additional Income Tax from 2013 to 2029    1,418,312,506

Total Unpaid Liabilities and Unrefunded Credits    (62,679,684)

Estimated Interest    49,466,007

IRS Income Tax Claim (i.e., Unpaid Past, Present, and Future Federal Income Tax Liabilities)    1,405,098,829

| Employment Tax Examination | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjustments | | $0 | $18,056,462 | $16,748,503 | $5,880,864 | $0 | $2,986,927 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Non-Examination Projected Employment Tax Liabilities | | - | - | - | - | - | - | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 |
| Total Employment Tax Increase | | $0 | $18,056,462 | $16,748,503 | $5,880,864 | $0 | $2,986,927 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 | $4,433,828 |

Total Estimated Additional Employment Tax from 2013 to 2029    88,011,032

Total Unpaid Liabilities and Unrefunded Credits    (143,890)

Estimated Interest    8,195,389

IRS Employment Tax Claim (i.e., Unpaid Past, Present, and Future Federal Employment Tax Liabilities)    96,062,531

**Altaba Inc.**
**EIN:** 8689
**Summary of Current Unpaid Balances Due and Unrefunded Credits**

### Income Tax

| Year | Amount |
| --- | --- |
| 2013 | ($43,321,963) |
| 2014 | $0 |
| 2015 | $0 |
| 2016 | $0 |
| 2017 | $0 |
| 2018 | $0 |
| 2019 | $0 |
| 2020 | ($19,357,721) |
| 2021 | $0 |
| 2022 | $0 |
| 2023 | $0 |
| 2024 | $0 |
| **Total** | **($62,679,684)** |

### Employment Tax

| Year | Form 941 Q1 | Form 941 Q2 | Form 941 Q3 | Form 941 Q4 | Form 940 | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 2013 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2014 | $0 | $0 | $0 | $0 | $6 | $6 |
| 2015 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2016 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2017 | ($5) | ($3,588) | $0 | $0 | $0 | ($3,593) |
| 2018 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2019 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2020 | $0 | ($139,926) | $0 | $0 | ($378) | ($140,304) |
| 2021 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2022 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2023 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2024 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | **(143,890)** |

**Altaba Inc.**
EIN: ██████ 689
**Summary of Estimated Interest**

**Income Tax**

| | Estimated Tax | Interest Start Date [1] | Interest End Date [2] | Estimated Interest |
|---|---|---|---|---|
| 2013 | $0 | N/A | N/A | $0 |
| 2014 | $0 | N/A | N/A | $0 |
| 2015 | $0 | N/A | N/A | $0 |
| 2016 | ($1,242,320) | N/A | N/A | $0 |
| 2017 | $17,962,806 | 4/15/2018 | 8/15/2020 | $2,324,948 |
| 2018 | $549,510,900 | 4/15/2019 | 8/15/2020 | $39,161,540 |
| 2019 | $474,825,144 | 4/15/2020 | 8/15/2020 | $7,979,519 |
| 2020 | $205,755,788 | N/A | N/A | $0 |
| 2021 | $30,492,000 | N/A | N/A | $0 |
| 2022 | $16,401,840 | N/A | N/A | $0 |
| 2023 | $8,329,877 | N/A | N/A | $0 |
| 2024 | $8,496,474 | N/A | N/A | $0 |
| 2025 | $8,666,404 | N/A | N/A | $0 |
| 2026 | $8,839,732 | N/A | N/A | $0 |
| 2027 | $9,016,527 | N/A | N/A | $0 |
| 2028 | $9,196,857 | N/A | N/A | $0 |
| 2029 | $9,380,794 | N/A | N/A | $0 |
| | | | | **$49,466,007** |

**Employment Tax**

| | Estimated Tax | Interest Start Date [1] | Interest End Date [2] | Estimated Interest |
|---|---|---|---|---|
| 2013 | $0 | N/A | N/A | $0 |
| 2014 | $6 | N/A | N/A | $0 |
| 2015 | $18,056,462 | 1/31/2016 | 8/15/2020 | $4,188,233 |
| 2016 | $16,748,503 | 1/31/2017 | 8/15/2020 | $3,108,185 |
| 2017 | $5,877,271 | 1/31/2018 | 8/15/2020 | $817,500 |
| 2018 | $0 | N/A | N/A | $0 |
| 2019 | $2,986,927 | 1/31/2020 | 8/15/2020 | $81,472 |
| 2020 | $4,293,524 | N/A | N/A | $0 |
| 2021 | $4,433,828 | N/A | N/A | $0 |
| 2022 | $4,433,828 | N/A | N/A | $0 |
| 2023 | $4,433,828 | N/A | N/A | $0 |
| 2024 | $4,433,828 | N/A | N/A | $0 |
| 2025 | $4,433,828 | N/A | N/A | $0 |
| 2026 | $4,433,828 | N/A | N/A | $0 |
| 2027 | $4,433,828 | N/A | N/A | $0 |
| 2028 | $4,433,828 | N/A | N/A | $0 |
| 2029 | $4,433,828 | N/A | N/A | $0 |
| | | | | **$8,195,389** |

[1] Interest start date is the due date of the income tax return or the 4th quarter employment tax return

[2] Interest end date is 3 months from the date of the revised claim calculation

For tax years ending 2011 to 2015, IRS examination had been completed and approved by Joint Committee in June 2019.
Taxpayer informed Exam a 2015 1120X will be filed to change from foreign tax expense deduction to foreign tax credit (FTC).
Based on workpapers provided by taxpayer, changes are as follows:

## 1 - Disallow 2015 NOL carried back to 2013 for portion due to foreign tax expense deduction

| | 201112 | 201212 | 201312 | 201412 | 201512 | Tax Effect (35%) |
|---|---|---|---|---|---|---|
| Form 1120 line 29a - NOL deduction | | | | | | |
| Amount per 2011-2015 exam (see tab "**CBA 1**") | | | $ 475,982,679 | | | |
| Amount per Exam (as reported on amended return) | | | 352,205,641 | | | |
| Taxable Income Increase/(Decrease) | - | - | 123,777,038 | - | - | 43,321,963.30 |

Reason of the adjustment: Taxpayer potentially will file 2015 amended return to change foreign tax expense deduction to FTC which will reduce 2015 NOL carried back to 2013. Exam is not allowing the increase to FTCs until it can verify information. See Tab "**CBA 2**" for parts of Taxpayer's modeling of 2015 amendment. 3/20: Taxpayer has filed the amended return and the estimated tax increase has been paid.

| | 201112 | 201212 | 201312 | 201412 | 201512 | Tax |
|---|---|---|---|---|---|---|
| Taxable income/(loss) (TI/(L)) per RAR | 468,707,938 | 7,170,004,027 | 1,451,516,820 | 9,564,076,629 | (416,269,967) | |
| Expected amended return TI/(L) changes due to 2015 reduction of foreign tax expense TP provided copy by Transcript has not posted yet | | | 123,777,038 | | 123,777,038 | |
| Expected Amended return TI/(L) changes on NOL carryback from 2015 to 2013 TP provided amended and verification of payment, Transcript has not posted tax due yet. | | | | | | |
| Advance payment status is in question. | | | | | | |
| Potential amended taxable income | 468,707,938 | 7,170,004,027 | 1,575,293,858 | 9,564,076,629 | (292,492,929) | 43,321,963 |

Tax returns for 2016 and 2017 are currently under IRS examination.  Opening conference held in March 2019.  Exam is in the middle of examination on those two years.
Tax return for 2018 was filed on Oct 15, 2019 and is not currently under examination.  The following calculation is based on the return filed but not examined.

| Tax year ending | 201612 | 201712 | 201812 | Tax effect (35% for 16&17) (21% for 18) |
|---|---|---|---|---|
| **1 - NOPA # IE 1 (see Tab "CBA 5") (draft NOPA was issued to TP on 6/18/19)** | | | | |
| Form 1120, Line 10, Other Income - Cost Sharing Transactions Payment | | | | |
| Amount per return | - | - | | |
| Amount per Exam | 18,356,627 | 8,268,733 | | |
| Taxable Income Increase / (Decrease) | 18,356,627 | 8,268,733 | | 9,318,876 |
| Reason of the adjustment: Taxpayer inappropriately reduced pool of | | | | |
| Intangible Development Costs by licensing revenue. | | | | |
| | | | | |
| **2 - NOPA #IE 2 (see Tab "CBA 6") (draft NOPA was issued to TP on 6/18/19)** | | | | |
| Form 1120, Line 10, Other Income - R&D Cost-Share Payment | | | | |
| Amount per return | 117,767,693 | 50,768,703 | | |
| Amount per Exam | 160,049,295 | 67,884,664 | | |
| Taxable Income Increase / (Decrease) | 42,281,602 | 17,115,961 | | 20,789,147 |
| Reason of the adjustment:  Taxpayer did not properly cost share as | | | | |
| intangible delopment costs allocable stock-based compensation costs | | | | |
| under its cost sharing arrangement with its foreign affiliate. | | | | |
| | | | | |
| **3 - NOPA #IE 3 (see Tab "CBA 7") (draft NOPA was issued to TP on 6/18/19)** | | | | |
| Form 1120, Line 26, Other Deductions - R&D Cost Sharing Allocation Adjustment | | | | |
| Amount per return | - | - | | |
| Amount per Exam | 1,637,127 | 293,679 | | |
| Taxable Income Increase / (Decrease) | 1,637,127 | 293,679 | | 675,782 |
| Reason of the adjustment: Taxpayer failed to include the arm's length | | | | |
| rental change for the use of land or depreciable tangible property in the | | | | |
| cost sharing allocation calculations. | | | | |

**4 - NOPA #IE 4 (see Tab "CBA 8") (draft NOPA was issued to TP on 6/18/19)**

Form 1120, Line 10, Other Income - Intercompany Service Charge

| | | |
|---|---|---|
| Amount per return | 102,072,057 | 45,525,479 |
| Amount per Exam | 119,038,778 | 51,532,463 |
| Taxable Income Increase/ (Decrease) | 16,966,721 | 6,006,984 |

8,040,797

Reason of the adjustment: Taxpayer failed to allocate stock-based compensation to its foreign affiliate per IRC § 482 for FY2016 and FY2017.

**5 - 2018 Form 1120, Sch C, Line 17, Global Intangible Low-Taxed Income (GILTI) (see Tab "CBA 10")**

| | |
|---|---|
| Amount per return Form 8992, Sch A, Col (k) (see Tab "CBA 12") | 98,213,599 |
| Amount per Exam Form 8992, Sch A, Col (c) (see Tab "CBA 12") | - |
| Taxable Income Increase/ (Decrease) | (98,213,599) |

(20,624,856)

Reason for adjustment: 3/20, 2018 GILTI issue has not been fully resolved, Exam adjusted from the initial claim estimate to more accurately reflect risk to the government. GILTI basis taken on the form 8949 is adjusted in Claim adjustment DOM-006.

**6 - 2017 Form 1120 and 2018 Form 1120, Sch C, Line 15, Section 965(a) Inclusion (see Tab "CBA 10")**

| | | |
|---|---|---|
| Amount per return | - | 5,105,355,349 |
| Amount per Exam | - | 4,614,731,408 |
| Taxable Income Increase/ (Decrease) | - | (490,623,941) |

(103,031,028)

| | | |
|---|---|---|
| Form 965, Part I, Line 3 per Return (see Tab "CBA 11") | - | 6,916,933,054 |
| Section 965(a) Inclusion per Exam (see Tab "CBA 12") | - | 6,252,216,747 |
| Taxable Income Increase/ (Decrease) | - | (664,716,307) |

Reason of the adjustment: 3/20. The Alibaba section 965 inclusion is change due to different amount from FS and ownership % used. The Yahoo Japan section 965 inclusion is changed due to the more precised data was 79 entities was provided by Altaba. Rev Proc 2019-40 observed, no E&P adjustments on downward attribution and 10/50 entities. Updated to reflect Exam's current estimate as of 3/12/2020. 5/15. The YJ 965 inclusion is corrected. Also, the YJ 965 inclusion is reduced by $500M to reflect the 305 dividend's E&P

| | | |
|---|---|---|
| Form 965, Part II, Section 1, Line 17 per Return (see Tab "CBA 13") | - | (1,811,577,705) |
| Amount per Exam (see Tab "CBA 12") | - | (1,637,485,338) |
| Taxable Income Increase/ (Decrease) | | 174,092,367 |

Reason: 3/20. Corrected to reflect the Sec 965 inclusion amount.
5/15. Corrected to reflect the 965 inclusion adjustments.

**7 - 2018 Form 1120, Sch C, Line 22, Section 250 Deduction (see Tab ''CBA 10'')**

| | | |
|---|---|---|
| Amount per return Form 8993, Part IV, Line 9 (see Tab "CBA 14") | | 15,287,939 |
| Amount per Exam | | (72,799,708) |
| Taxable Income Increase/ (Decrease) | - | 72,799,708 |

Reason for adjustment: 3/20. 2018 GILTI issue has not been fully resolved, Exam is adjusting from the initial claim estimate to more accurately reflect risk to the government. GILTI basis taken on the form 8949 is adjusted in Claim adjustment DOM-006.

**8 - 2016, 2017, and 2018 Form 1120, Sch I, Part I, Line 5a Foreign Tax Credit**

| | | | | |
|---|---|---|---|---|
| Amount per return Form 1120, Sch I, Part I, Line 5a FTC | (191,026,985) | (3,993,656) | (1,425,502,511) | 637,577,080 |
| Amount per Exam | (124,265,908) | (3,993,656) | (854,686,508) | |
| Tax Increase/ (Decrease) | 66,761,077 | - | 570,816,003 | |

Reason of the adjustment:  2016, 2017 & 2018 returns have not been fully audited. Disallow FTCs pending substantiation.

| | |
|---|---|
| Amount per return Form 1118, Sch B, Part III, Line 1 Section 951A Category Income (see Tab "CBA 15") | (10,868,571) |
| Amount per return Form 1118, Sch B, Part III, Line 4 General Category Income (see Tab "CBA 15") | (1,414,633,940) |
| Total Per Return | (1,425,502,511) |
| Amount per EXAM Form 1118, Sch B, Part III, Line 1 Section 951A Category Income (see Tab "CBA 15") | - |
| Amount per EXAM Form 1118, Sch B, Part III, Line 4 General Category Income (see Tab "CBA 15")-Yahoo Japan | (743,362,848) |
| Amount per EXAM Form 1118, Sch B, Part III, Line 4 General Category Income (see Tab "CBA 15")-Alibaba | - |
| Amount per EXAM Form 1118, Sch B, Part III, Line 4 General Category Income (see Tab "CBA 15")-Other | (111,323,660) |
| Amount per EXAM carryover | (854,686,508) |
| Total Per Exam | 570,816,003 |
| Tax Increase/ (Decrease) | |

Reason of the adjustment: 2018 return has not been audited. Disallow FTCs pending substantiation. General category FTCs include $156,008,981 of carryover FTCs. 3/20. Amounts substantiated are being allowed. Carryover FTCs allowed to more accurately reflect risk assessment.  5/15. 2016 FTCs limited per IDR Domestic #5 response. 2018 YJ FTCs adjusted. 2018 general carryover FTCs adjusted.

**9 (NEW) - 2016, 2017, and 2018 Form 1120, Sch C, Sec 78 Gross Up on FTC Claimed**

| | | | | |
|---|---|---|---|---|
| Amount per return Form 1120, Sch C, Line 18 | 191,026,985 | 3,993,656 | 2,136,843,452 | (212,010,406) |
| Amount per Exam | 124,265,908 | 3,993,656 | 1,238,538,551 | |
| Tax Increase/ (Decrease) | (66,761,077) | - | (898,304,901) | |

Reason of the adjustment: 3/20. Reverse 2016, 2017 & 2018 FTC Sec 78 Gross Up for FTC disallowed above. 5/15. Adjusted based on FTC adjustments.

**10 (NEW) - NOPA # 6  Correlative adjustment for 482 adjustments (old draft 5 NOPA was issued to TP on 6/18/19)**

| | | |
|---|---|---|
| Form 1120 Schedule C, Line 13: Dividends from Foreign Co | | |
| Amount per return | | 484,895,935 |
| Amount per Exam | | 278,119,516 |
| Taxable Income Increase/ (Decrease) | (72,371,747) | (206,776,419) |

Reason of the adjustment: 3/20. TP reported $306,736,073 dividend for
Y.C.V. The correlative adjustments for 2011-2015 & 2016 affects
Retained Earnings which affect Dividends reported. Results in reduction
in CV's Dividend by 127,534,342 + 79,242,077 (2011-15 & 2016 amounts)

| | | | |
|---|---|---|---|
| Total CBA taxable income adjustment by year | (194,295,419) | 31,685,357 | (1,414,342,733) |
| Tax effect of taxable income adjustments by year | (68,003,397) | 11,089,874.95 | (297,011,974) |
| Total CBA credit adjustments | 66,761,077 | - | 570,816,003 |
| **Total Increased Tax Estimate** | **(1,242,320)** | **11,089,875** | **273,804,029** | **283,651,584** |

Tax returns for 2016 and 2017 are currently under IRS examination.  Opening conference held in March 2019, Exam is in the middle of examination on those two years.

Tax return for 2018 was just filed on Oct 15, 2019 and not currently under examination.   The following calculation is based on the return filed but not examined.

| Tax year ending | Reference | 201612 | 201712 | 201812 | Tax effect |
|---|---|---|---|---|---|
| **2016** | | | | | |
| Adjustment #1:   Gain from sale of land and other assets | DOM-001 | | | | |
| Form 1120, line #9, gain from sale of land and other assets | | | | | |
| Amount per return | | 57,259,156 | | | |
| Amount per Exam | | 57,259,156 | | | |
| Taxable Income Increase/ (Decrease) | | - | | | (35% for 16&17) |
| | | | | | (21% for 18) |

Reason of the adjustment: Examination currently in process, basis is not yet confirmed. As such, basis was removed for estimate purposes. 3/20: Basis has been updated to reflect amounts substantiated.

| | | | | | |
|---|---|---|---|---|---|
| Adjustment #2:   NOL | DOM-002 | | | | |
| Form 1120, line 29a, net operating loss deduction | | | | | |
| Amount per return | | (165,543,527) | | | |
| Amount per Exam | | (165,543,527) | | | |
| Taxable Income Increase/ (Decrease) | | - | | | |

Reason of the adjustment: Examination currently in process, eligibility of NOL utilization not yet determined. As such, NOL removed for estimate purposes. 5/15: Updated to reflect amounts substantiated.



**2017**

**DOM-003**

Adjustment #3:   NOL

Form 1120, line 29a, net operating loss deduction

Amount per return                                    (38,622,693)

Amount per Exam                                      (38,622,693)

Taxable Income Increase/(Decrease)                            -

Reason of the adjustment: Examination currently in process, eligibility of NOL utilization not yet determined. As such, NOL removed for estimate purposes. 5/15: Updated to reflect amounts substantiated.

**DOM-004**

Adjustment #4:   Gain from sale of operating business

Form 1120, line #8, capital gain from sale of Yahoo's operating business

Amount per return                                             -

Amount per Exam                                     10,601,478

Taxable Income Increase/(Decrease)                 10,601,478        3,710,517

Reason of the adjustment: Examination currently in process, all basis is not yet confirmed. 3/20: Basis updated to reflect amounts substantiated. Tab DOM-004 shows the updated calculations. 5/15: Basis updated to reflect amounts substantiated. Tab DOM-004 shows the updated calculations.

**DOM-005**

Adjustment #5:   Assumption of liabilities

Form 1120, line #1a, gross receipts or sales

Amount per return                                    (8,800,476)

Amount per Exam                                         234,991

Taxable Income Increase/(Decrease)                   9,035,467        3,162,413

Reason of the adjustment: Agreed adjustment in relation to assumption of liabilities upon a stock sale that was treated as an asset acquisition. See tab DOM-005 for a detailed explanation. 4/24: No Change.

**2018**

**Adjustment #6:   Gain from sale of investments        DOM-006**

Form 1120, Schedule D, line 15, net long-term capital gain from sale of investments

| | |
|---|---|
| Amount per return | 19,287,442,692 |
| Amount per Exam | 20,468,542,558 |
| Taxable Income Increase/(Decrease) | 1,181,099,866 |

248,030,972

| | |
|---|---|
| YJJ Gain | 3,631,918,123 |
| Alibaba Gain | 16,726,510,328 |
| Excalibur Gain | 4,175,000 |
| Other Gain | 105,939,107 |
| **Total** | **20,468,542,558** |

Reason of the adjustment: For estimated purposes, Exam removed basis and adjusted the realized gain to equal net proceeds. Also, realized gain in the amount of $4.175M, from sale of Excalibur assets was not included on the return. In addition, the adjustment takes into account a potential adjustment to a "blockage" discount taken on the 2018 distribution of Alibaba shares. 3/20: Basis updated to reflect amounts substantiated. Tab DOM-006 shows the updated calculations. 5/15: Basis updated to reflect amounts substantiated. Gross proceeds updated to reflect blockage discount. Tab DOM-006 shows the updated calculations.

**Adjustment #7:   Capital loss carryover        DOM-007**

Form 1120, Schedule D, line 6, capital loss carryover

| | |
|---|---|
| Amount per return | |
| Amount per Exam | (408,410,171) |
| Taxable Income Increase/(Decrease) | (408,410,171) |

-

Reason of the adjustment: 2017 capital loss generated was eliminated in Adjustment 4, therefore, no carryover available in 2018. 3/20: Basis updated to reflect amounts substantiated. Tab DOM-007 shows the updated calculations. 5/15: Updated to reflect amounts substantiated. Tab DOM-007 shows the updated calculations.

**Adjustment #8:   Other income Sch. M-3        DOM-008**

Form 1120, Schedule M-3, Part 2, line 25, other income with differences

| | |
|---|---|
| Amount per return | (15,515,550) |

Amount per Exam — 15,515,550 · - · 3,258,266

Taxable Income Increase/(Decrease)

Reason of the adjustment: Insufficient information on return to identify and confirm this permanent adjustment. 4/24: No Change.

**DOM-008**

Adjustment #9: Exchange gain Sch. M-3

Form 1120, Schedule M-3, Part 2, line 25, other income with differences

Amount per return — (77,032,944) · -

Amount per Exam — 77,032,944 · 16,176,918

Taxable Income Increase/(Decrease)

Reason of the adjustment: Insufficient information on return to identify and confirm this permanent adjustment. 4/24: No Change.

**DOM-009**

Adjustment #10:  NOL

Form 1120, line 29a, net operating loss deduction

Amount per return — (23,236,359)

Amount per Exam — (20,601,747)

Taxable Income Increase/(Decrease) — 2,634,612 · 553,269

Reason of the adjustment: Examination in process, eligibility of NOL utilization not yet determined. As such, NOL removed for estimate purposes. 5/15: Agreed adjustment based on response to IDR DOM-36.

**DOM-009**

Adjustment #11:  R&D credit

Form 1120, Sch.J, line 5c, general business credit carryforwards

Amount per return — (27,614,305)

Amount per Exam — (19,926,858)

Taxable Income Increase/(Decrease) — 7,687,447 · 7,687,447

Reason of the adjustment: Examination currently in process, R&D credit carryovers were not yet determined. 5/15: Agreed adjustment based on response to IDR DOM-25.

| | | | |
|---|---|---|---|
| Total Taxable Income increase by year | - | 19,636,945 | 1,276,282,972 |
| Tax rate | 35% | 35% | 21% |
| R&D credit increase | - | 6,872,931 | 268,019,424 |
| | - | - | 7,687,447 |
| **Total Increased Tax Estimate** | - | **6,872,931** | **275,706,871** | = **282,579,802** |

Tax return for 2019 was provided to IRS on 4/27/2020 (Taxpayer stated on the return that a superseding tax return will be filed by 10/15/2020).  The tax reported on the 2019 return is in the process of being assessed and the return is not currently under examination.

The following calculation is based on the return filed but not examined.

Major transaction:  Sale of 278,315,416 Alibaba shares for net proceeds of approximately $46 billion per N-CSR as of 6/30/19, page 51 (see Tab "DOM-014").

## 2019 Taxable Income Analysis

| | Reference | |
|---|---|---|
| Net Investment Income | DOM-010 | 382,422,450 |
| Reason of the adjustment: 5/15. Previous estimate had $397M investment income from SEC filings. Updated to reflect interest income per 2019 return. | | |
| Indemnification Asset | DOM-011 | 219,000,000 |
| Reason of the adjustment: Altaba has recorded an indemnification asset from Verizon Media Group of $219 million. Since the indemnification is a net asset, any indemnification may be taxable income if it is paid. | | |
| Other Income | DOM-012 | 62,131,969 |
| Reason of the adjustment: 2018 tax return reported Miscellaneous Other Income. Exam is unable to obtain the details of the income. For purposes of this estimate, Exam is assuming that it may be annually recurring income. 5/15. Updated to reflect other income per 2019 return. | | |
| Realized Gain from Sale of Alibaba Shares | DOM-013 | 43,243,420,332 |
| Reason of the adjustment: 5/15. Updated to reflect amounts substantiated and 2019 return. See Tab DOM-006. | | |
| | | |
| Total taxable income from 1/1 to 12/31/19 | | 43,906,974,751 |
| Potential tax liability for 2019 @21% tax rate | | 9,220,464,698 |
| Tax Assessed per Filed Return | | (8,745,639,554) |

2019

2020 to 2029 projection is based on the company's cash position and last filed semi-annual report Form N-CSR as of June 30, 2019.
Assumption: Since there is no public information available to indicate the timing of the sale of Altaba's remaining assets, Exam assumes all the assets will be sold in 2020. Therefore, after 2020, the company's only income will be investment income generated from the cash position and other income as reported on 2018 tax return.

## 2020 Taxable Income Analysis

| | Reference | 1/1 to 12/31/2020 |
|---|---|---|
| Projected Investment Income | | - |
| Reason of the adjustment: Since the cash position at the end of the year did not change significantly, assume same investment income in 2020 as 2019. 3/20. The semi-annual report is being used because it reflects future income more accurately than the annual report. 5/15. Adjusted to reflect state tax deduction. | | |
| Sale of Alibaba Shares | DOM-014 | 1,071,219,086 |
| Reason of the adjustment: Sale of remaining 5 million Alibaba shares using 11/20/19 closing price ($182.35). 3/20. Gain updated to reflect actual sales and substantiated basis. 5/15. Gain updated to reflect substantiation. See Tab DOM-006 for calculation. | | |
| Other Income | DOM-012 | - |
| Reason of the adjustment: 2018 tax return reported Miscellaneous Other Income. Exam is unable to obtain the details of the income. For purposes of this estimate, Exam is assuming that it may be annually recurring income. 3/20. Updated to more accurately reflect future income. | | |
| Proceeds from Sale of Excalibur Assets | DOM-17 | 750,000 |
| | | 1,071,969,086 |
| | | |
| Total taxable income from 1/1 to 12/31/20 | | 1,071,969,086 |
| | | |
| Potential tax liability for 2020 | | 225,113,508 |

## 2021 Taxable Income Analysis

| | 1/1 to 12/31/2021 |
|---|---|
| Projected Investment Income | 145,200,000 |
| Reason of the adjustment: Since all the assets were assumpted to be sold in 2020, the only income will be investment income from cash position and other income. 5/15. Adjusted per "Future Tax" tab. | |
| Other Income | - |
| Reason of the adjustment: 2018 tax return reported Miscellaneous Other Income. Exam is unable to obtain the details of the income. For purposes of this estimate, Exam is assuming that it may be annually recurring income. 3/20. Updated to more accurately reflect future income. | |
| | DOM-012 |
| **Total taxable income from 1/1 to 12/31/21** | **145,200,000** |
| **Potential tax liability for 2021** | **30,492,000** |

## 2022 Taxable Income Analysis

|  | DOM-012 | 1/1 to 12/31/2022 |
|---|---|---|
| Projected Investment Income | | 78,104,000 |
| Other Income | | - |
| Total taxable income from 1/1 to 12/31/22 | | 78,104,000 |
| Potential tax liability for 2022 | | 16,401,840 |

## 2023 Taxable Income Analysis

|  | DOM-012 | 1/1 to 12/31/2023 |
|---|---|---|
| Projected Investment Income | | 39,666,080 |
| Other Income | | - |
| Total taxable income from 1/1 to 12/31/23 | | 39,666,080 |
| Potential tax liability for 2023 | | 8,329,877 |

## 2024 Taxable Income Analysis

|  | DOM-012 | 1/1 to 12/31/2024 |
|---|---|---|
| Projected Investment Income | | 40,459,402 |
| Other Income | | - |
| Total taxable income from 1/1 to 12/31/24 | | 40,459,402 |
| Potential tax liability for 2024 | | 8,496,474 |

## 2025 Taxable Income Analysis

|  | 1/1 to 12/31/2025 |
|---|---|
| Projected Investment Income | 41,268,590 |
| Other Income | - |
| DOM-012 | |
| Total taxable income from 1/1 to 12/31/25 | 41,268,590 |
| Potential tax liability for 2025 | 8,666,404 |

## 2026 Taxable Income Analysis

|  | 1/1 to 12/31/2026 |
|---|---|
| Projected Investment Income | 42,093,961 |
| Other Income | - |
| DOM-012 | |
| Total taxable income from 1/1 to 12/31/26 | 42,093,961 |
| Potential tax liability for 2026 | 8,839,732 |

## 2027 Taxable Income Analysis

|  | 1/1 to 12/31/2027 |
|---|---|
| Projected Investment Income | 42,935,841 |
| Other Income | - |
| DOM-012 | |
| Total taxable income from 1/1 to 12/31/27 | 42,935,841 |
| Potential tax liability for 2027 | 9,016,527 |

## 2028 Taxable Income Analysis

**DOM-012**

| | 1/1 to 12/31/2028 |
|---|---|
| Projected Investment Income | 43,794,557 |
| Other Income | - |
| **Total taxable income from 1/1 to 12/31/28** | 43,794,557 |
| **Potential tax liability for 2028** | 9,196,857 |

**2029 Taxable Income Analysis**

**DOM-012**

| | 1/1 to 12/31/2029 |
|---|---|
| Projected Investment Income | 44,670,449 |
| Other Income | - |
| **Total taxable income from 1/1 to 12/31/29** | 44,670,449 |
| **Potential tax liability for 2029** | 9,380,794 |

**Total potential tax liability for 2020 to 2029** | 333,934,013

## Future Tax Calculation

*(in millions)*

| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | 13,000 | 7,260 | 3,905 | 1,983 | 2,023 | 2,063 | 2,105 | 2,147 | 2,190 | 2,234 | |
| Less Distribution | (6,000) | (3,500) | (2,000) | - | - | - | - | - | - | - | |
| Plus Earnings | 260 | 145 | 78 | 40 | 40 | 41 | 42 | 43 | 44 | 45 | |
| Net Cash | 7,260 | 3,905 | 1,983 | 2,023 | 2,063 | 2,105 | 2,147 | 2,190 | 2,234 | 2,278 | |
| | | | | | | | | | | | |
| Treasury Rate | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | |
| Taxable Interest Income (Beginning of Year Cash x Treasury Rate) | 260 | 145 | 78 | 40 | 40 | 41 | 42 | 43 | 44 | 45 | |
| Other Taxable Income (BABA gain, state tax deduction up to interest income) | 810 | | | | | | | | | | |
| Total Taxable Income | 1,070 | 145 | 78 | 40 | 40 | 41 | 42 | 43 | 44 | 45 | |
| Tax Rate | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | |
| Tax | 225 | 30 | 16 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | **334** |

**Assumptions**

Initial holdback of 7B (including 2B for IRS and 5B for other claims) - distribution of 6B by end of 2020

Other taxable income for 2020 of 810M based on 1.07B Alibaba gain less 260M state tax deductions (pending substantiation)

Resolution and distribution of 3.5B other claims by end of 2021

Resolution and distribution of 2.0B other claims by end of 2022

Continuing holdback of 2.0B beyond 2022

2% Rate of Return on Investments

Altaba Inc.
EIN: [redacted] 689
**Summary of Employment Tax Examination Adjustments (Actual 2013-14 and Projected 2015-17)**
**and Non-Examination Projected Employment Tax liabilities (201912 - 202912)**

| Employment Tax Examination Adjustments | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020-2029 [7] |
|---|---|---|---|---|---|---|---|---|---|
| Additional Wages (Adjustment) | FITW | 306,542 | 663,286 | 630,926 | 587,639 | 351,608 | - | - | - |
| | Social Security | 66,210 | 39,137 | 630,926 | 587,639 | 351,608 | - | - | - |
| | Medicare | 306,542 | 663,286 | 630,926 | 587,639 | 351,608 | - | - | - |
| | Add'l Medicare | 306,542 | 663,286 | - | - | - | - | - | - |
| Employment Tax Exam Adjustment | FITW | 58,542 | 119,391 | 157,732 | 146,910 | 87,902 | - | - | - |
| Tax Increase | Social Security | 8,210 | 4,853 | 78,235 | 72,867 | 43,599 | - | - | - |
| | Medicare | 8,890 | 19,235 | 18,297 | 17,042 | 10,197 | - | - | - |
| | Add'l Medicare | 2,759 | 5,970 | - | - | - | - | - | - |
| #1: Tax **TOTAL TAX** | | **78,401** | **149,449** | **254,264** | **236,819** | **141,698** | - | - | - |
| Preparation | § 6662(c) Penalty | - | - | 50,853 | 47,364 | 28,340 | - | - | - |
| Services [2] Penalty | § 6656 Penalty | - | - | 4,827 | 4,495 | 2,690 | - | - | - |
| **TOTAL PENALTY** | | **-** | **-** | **55,680** | **51,859** | **31,030** | - | - | - |
| **TOTAL TAX AND PENALTY** | | **78,401** | **149,449** | **309,944** | **288,678** | **172,728** | - | - | - |

| Employment Tax Examination Adjustments | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020-2029 [7] |
|---|---|---|---|---|---|---|---|---|---|
| Additional Wages (Adjustment) | FITW | - | - | - | - | - | - | - | - |
| | Social Security | 63,248 | 23,417 | 3,415,526 | 2,826,038 | 798,738 | - | - | - |
| | Medicare | 63,248 | 23,417 | 3,415,526 | 2,826,038 | 798,738 | - | - | - |
| | Add'l Medicare | - | - | - | - | - | - | - | - |
| Employment Tax Exam Adjustment | FITW | - | - | - | - | - | - | - | - |
| Tax Increase | Social Security | 7,843 | 2,904 | 423,525 | 350,429 | 99,043 | - | - | - |
| | Medicare | 1,834 | 679 | 99,050 | 81,955 | 23,163 | - | - | - |
| | Add'l Medicare | - | - | - | - | - | - | - | - |
| #2: Low/No FICA Withholding [3] **TOTAL TAX** | | **9,677** | **3,583** | **522,575** | **432,384** | **122,206** | - | - | - |
| Penalty | § 6662(c) Penalty | - | - | 104,515 | 86,477 | 24,441 | - | - | - |
| | § 6656 Penalty | - | - | 26,129 | 21,619 | 6,110 | - | - | - |
| **TOTAL PENALTY** | | **-** | **-** | **130,644** | **108,096** | **30,551** | - | - | - |
| **TOTAL TAX AND PENALTY** | | **9,677** | **3,583** | **653,219** | **540,480** | **152,757** | - | - | - |

**Employment Tax Examination Adjustments**

| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020-2029 [7] |
|---|---|---|---|---|---|---|---|---|---|
| Additional Wages (Adjustment) | FITW | 14,960,446 | 21,059,805 | 34,795,520 | 32,405,790 | 11,308,659 | - | - | - |
| | Social Security | 7,480,223 | 8,845,118 | 34,795,520 | 32,405,790 | 11,308,659 | - | - | - |
| | Medicare | 14,960,446 | 21,059,805 | 34,795,520 | 32,405,790 | 11,308,659 | - | - | - |
| | Add'l Medicare | 2,992,089 | 5,686,147 | - | - | - | - | - | - |
| Employment Tax Adjustment #3: Free Unlimited Meals & Snacks [4] — Tax Increase | FITW | 3,141,694 | 4,633,157 | 8,698,880 | 8,101,448 | 2,827,165 | - | - | - |
| | Social Security | 927,548 | 1,096,795 | 4,314,644 | 4,018,318 | 1,402,274 | - | - | - |
| | Medicare | 433,853 | 610,734 | 1,009,070 | 939,768 | 327,951 | - | - | - |
| | Add'l Medicare | 26,929 | 51,175 | - | - | - | - | - | - |
| | TOTAL TAX | 4,530,024 | 6,391,861 | 14,022,594 | 13,059,534 | 4,557,390 | - | - | - |
| Penalty | § 6662(c) Penalty | - | - | 2,804,519 | 2,611,907 | 911,478 | - | - | - |
| | § 6656 Penalty | - | - | 266,186 | 247,904 | 86,511 | - | - | - |
| | TOTAL PENALTY | - | - | 3,070,705 | 2,859,811 | 997,989 | - | - | - |
| TOTAL TAX AND PENALTY | | 4,530,024 | 6,391,861 | 17,093,299 | 15,919,345 | 5,555,379 | - | - | - |

**Employment Tax Examination Adjustments**

| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020-2029 [7] |
|---|---|---|---|---|---|---|---|---|---|
| Additional Wages (Adjustment) | FITW | - | - | - | - | - | - | - | - |
| | Social Security | - | - | - | - | - | - | - | - |
| | Medicare | - | - | - | - | - | - | - | - |
| | Add'l Medicare | - | - | - | - | - | - | - | - |
| Employment Tax Adjustment #4: Gross-Up Payroll Future Years [5] — Tax Increase | FITW | - | - | - | - | - | - | - | - |
| | Social Security | - | - | - | - | - | - | - | - |
| | Medicare | - | - | - | - | - | - | - | - |
| | Add'l Medicare | - | - | - | - | - | - | - | - |
| | TOTAL TAX | - | - | - | - | - | - | - | - |

| Employment Tax Examination Adjustments | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020-2029 [7] |
|---|---|---|---|---|---|---|---|---|---|
| Employment Tax Adjustment #5: 2013-14 | Tax Decrease | Period 201306 | (1,479) | | | | | | | |
| | | Period 201309 | (2,129) | | | | | | | |
| | | Period 201312 | (330) | | | | | | | |
| | | Period 201409 | | (1,561) | | | | | | |
| | | Period 201412 | | (3,809) | | | | | | |
| | | Period 201412 | | (60,633) | | | | | | |
| | Claims | Period 201412 | (4,515) | | | | | | | |
| | | Period 201309 | (341,710) | | | | | | | |
| | | Period 201409 | (44,383) | | | | | | | |
| | | TOTAL TAX | (394,546) | (66,003) | | | | | | |

| Employment Tax Examination Adjustments | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Annually [7] 2020 - 2029 |
|---|---|---|---|---|---|---|---|---|---|
| Additional Wages (Adjustment) | FITW | 15,266,988 | 21,723,091 | 35,426,446 | 32,993,429 | 11,660,267 | - | - | - |
| | Social Security | 7,609,681 | 8,907,672 | 38,841,972 | 35,819,467 | 12,459,005 | - | - | - |
| | Medicare | 15,330,236 | 21,746,508 | 38,841,972 | 35,819,467 | 12,459,005 | - | - | - |
| | Add'l Medicare | 3,298,631 | 6,349,433 | - | - | - | - | - | - |
| Tax Increase | FITW | 3,200,236 | 4,752,548 | 8,856,612 | 8,248,358 | 2,915,067 | - | - | - |
| | Social Security | 943,601 | 1,104,552 | 4,816,404 | 4,441,614 | 1,544,916 | - | - | - |
| | Medicare | 444,577 | 630,648 | 1,126,417 | 1,038,765 | 361,311 | - | - | - |
| | Add'l Medicare | 29,688 | 57,145 | - | - | - | - | - | - |
| TOTAL OF TAX FROM EXAM ADJUSTMENTS | TOTAL TAX | 4,618,102 | 6,544,893 | 14,799,433 | 13,728,737 | 4,821,294 | - | - | - |
| Penalty | § 6662(c) Penalty | - | - | 2,959,887 | 2,745,748 | 964,259 | - | - | - |
| | § 6656 Penalty | - | - | 297,142 | 274,018 | 95,311 | - | - | - |
| | TOTAL PENALTY | - | - | 3,257,029 | 3,019,766 | 1,059,570 | - | - | - |
| Claims | TOTAL TAX | (394,546) | (66,003) | | | | | | |
| TOTAL TAX AND PENALTY | | $4,223,556 | $6,478,890 | $18,056,462 | $16,748,503 | $5,880,864 | $0 | $0 | $0 |

| Non-Examination Projected Employment Tax Liabilities [6] | $0 | $0 | $0 | $0 | $0 | $0 | $2,986,927 | $4,433,828 |
|---|---|---|---|---|---|---|---|---|

Notes and sources:

[1]As of 11/15/2019, the 2013-14 examination is in Appeals. Exam has issued IDRs in the 2015-17 Employment Tax Examination, but the Taxpayer has not yet provided responses. Exam opened 2018 for examination, but 2018 will be closed with no change to the tax liability because the Taxpayer had only 26 employees. 2021 through 2024 are estimated to have the same liability as 2020.

[2] For 2015-2029 see Tab "ET 1." For 2013-14 see Appeals settlement file "Yahoo Tax Compforms" page 6 of 14. 2013-14 penalties conceded by Appeals.

[3] For 2015-2019 see Tab "ET 2." For 2013-14 see Appeals settlement file "Yahoo Tax Compforms" page 7 of 14. 2013-14 penalties conceded by Appeals.

[4] For 2015-2029 see Tab "ET 3." For 2013-14 see Appeals settlement file "Yahoo Tax Compforms" page 5 of 14. 2013-14 penalties conceded by Appeals.

[5] Under IRM 4.23.10.12, "[u]nless income taxes, FICA taxes, or Additional Medicare Tax were actually withheld from the employees' wages, no income tax, FICA tax, or Additional Medicare Tax related to the employment tax examination should be reported on these statements. See General Instructions for Forms W-2 and W-3. As the examination is not correcting any amounts withheld, boxes for Federal income tax withholding, social security tax withheld, and Medicare tax withheld, should be blank for both "Previously Reported" and "Corrected Information" amounts on the Form W-2, and W-2c, and related transmittals." Under POSTN-117073-18 (June 25, 2018), an employer's payment of taxes that should have been withheld in a prior year does not create additional wages to the employee for the prior year. In the year in which the employment tax liability is paid, if the employer does not seek repayment of the employee's tax in 2018 without collecting the amount from the employee is additional wages to the employee when paid in the subsequent year and is subject to employment taxes. TE/GE Counsel has advised Exam that the 2013-15 statute for form 1040 has expired, 2016 form 1040 statute will expire in April 2021, and 2017 will at best be a short statute and most likely also will have expired by the time the examination is resolved. Counsel advised Exam to not pursue the issue. This decision is based on form 1040 statute concerns and not the merits of the issue.

[6] See Appeals settlement file "Yahoo Workplan".

[7] Altaba Inc. will incur employment tax liabilities for wages paid to employees until dissolution. This estimate assumes future employment tax liabilities to be $4,433,828 annually for each year from 2020 to 2029. See Tab ET Non-Exam Liabilities for computation.

**DOM-001**
**2016 Sale of land and other assets**
**From: 2016 F4797**

| Form **4797** | | | **Sales of Business Property** | | | OMB No. 1545-0184 |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | | | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | | | **2016** |
| | | | ▶Attach to your tax return. | | | Attachment Sequence No. **27** |
| | | | ▶ Information about Form 4797 and its separate instructions is at www.irs.gov/form4797. | | | |

Name(s) shown on return: ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES

Identifying number: ███8689

**1** Enter the gross proceeds from sales or exchanges reported to you for 2016 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . **1**      0

**Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| AVAILABLE UPON | VARIOUS | VARIOUS | 259,024,473 | 337,539,125 | 474,793,576 | 121,770,022 |
| REQUEST | | | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 |

**3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . **3**      0
**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . **4**      0
**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . **5**      0
**6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . **6**      0
**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . . **7**   121,770,022

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . . **8**   60,415,625
**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . **9**   61,354,397

**Part II   Ordinary Gains and Losses** (see instructions)
**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAILABLE UPON | VARIOUS | VARIOUS | 0 | 0 | 3,156,469 | -3,156,469 |
| REQUEST | | | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 |

**11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** (     0 )
**12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . **12**   60,415,625
**13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13**      0
**14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . **14**      0
**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . **15**      0
**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . **16**      0
**17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17**   57,259,156
**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

   **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18a**

   **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 **18b**

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **4797** (2016)

DOM-002
NOL deduction
From: 2016 F1120

**Form 1120**
Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**

For calendar year 2016 or tax year beginning _____, _____, ending _____, 20____
▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2016**

**A  Check if:**
1a  Consolidated return (attach Form 851) . . [ ]
b  Life/nonlife consolidated return . . [ ]
2  Personal holding co. (attach Sch. PH) . . [ ]
3  Personal service corp. (see instructions) . . [ ]
4  Schedule M-3 attached [X]

TYPE
OR
PRINT

Name, Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state, or province, country and ZIP or foreign postal code

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES

140 EAST 45TH STREET, 15TH FLOOR

NEW YORK                    NY  10017-3144

**B Employer identification number**
         8689

**C Date incorporated**
04  30  1995

**D Total assets (see instructions)**
$   54,482,974,500

**E Check if:** (1) [ ] Initial return  (2) [ ] Final return  (3) [X] Name change  (4) [X] Address change

| | | | Amount |
|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 4,094,204,276 | |
| | b | Returns and allowances | 1b | 1,651,800 | |
| | c | Balance. Subtract line 1b from line 1a | | **1c** | 4,092,552,476 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | **2** | 2,125,813,083 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | **3** | 1,966,739,393 |
| | 4 | Dividends (Schedule C, line 19) | | **4** | 672,617,256 |
| | 5 | Interest | | **5** | 64,519,094 |
| | 6 | Gross rents | | **6** | 0 |
| | 7 | Gross royalties | | **7** | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | **8** | 63,210,557 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | 57,259,156 |
| | 10 | Other income (see instructions - attach statement)   STATEMENT 1 | | **10** | 68,571,722 |
| | 11 | Total income. Add lines 3 through 10 | ▶ | **11** | 2,892,917,178 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions - attach Form 1125-E) | ▶ | **12** | 4,427,340 |
| | 13 | Salaries and wages (less employment credits) | | **13** | 1,133,399,823 |
| | 14 | Repairs and maintenance | | **14** | 71,280,084 |
| | 15 | Bad debts | | **15** | 9,261,801 |
| | 16 | Rents | | **16** | 32,098,911 |
| | 17 | Taxes and licenses   STATEMENT 2 | | **17** | 111,647,298 |
| | 18 | Interest | | **18** | 59,296,580 |
| | 19 | Charitable contributions | | **19** | 8,382,764 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **20** | 57,487,642 |
| | 21 | Depletion | | **21** | 0 |
| | 22 | Advertising | | **22** | 129,686,417 |
| | 23 | Pension, profit-sharing, etc., plans | | **23** | 18,146,872 |
| | 24 | Employee benefit programs | | **24** | 80,194,153 |
| | 25 | Domestic production activities deduction (attach Form 8903) | | **25** | 0 |
| | 26 | Other deductions (attach statement)   STATEMENT 3 | | **26** | 466,272,580 |
| | 27 | Total deductions. Add lines 12 through 26 | ▶ | **27** | 2,181,582,265 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | 711,334,913 |
| | 29a | Net operating loss deduction (see instructions) | 29a | 165,543,527 | |
| | b | Special deductions (Schedule C, line 20) | 29b | 0 | |
| | c | Add lines 29a and 29b | | **29c** | 165,543,527 |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | | **30** | 545,791,386 |
| | 31 | Total tax (Schedule J, Part I, line 11) | | **31** | 0 |

**DOM-003**
**NOL deduction**
**From: 2017 F1120**

Form **1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2017 or tax year beginning _____ , _____ , ending _____ , 20 ____
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2017**

| A  Check if: | | | |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | X | TYPE | Name, Number, street, and room or suite no. If a P.O. box, see instructions. City or town, state, or province, country and ZIP or foreign postal code |
| b Life/nonlife consolidated return | | OR | ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES |
| 2 Personal holding co. (attach Sch. PH) | | PRINT | 140 EAST 45TH STREET, 15TH FLOOR |
| 3 Personal service corp. (see instructions) | | | |
| 4 Schedule M-3 attached | X | | NEW YORK                NY   10017-3144 |

B Employer identification number
8689

C Date incorporated
04  30  1995

D Total assets (see instructions)
$  81,203,086,332

E Check if:  (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---:|
| **I n c o m e** | 1a | Gross receipts or sales | 1a | 1,873,444,766 | |
| | b | Returns and allowances | 1b | 388,234 | |
| | c | Balance. Subtract line 1b from line 1a | | 1c | 1,873,056,532 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 1,051,943,400 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 821,113,132 |
| | 4 | Dividends (Schedule C, line 19) | | 4 | 691,907,950 |
| | 5 | Interest | | 5 | 99,336,028 |
| | 6 | Gross rents | | 6 | 0 |
| | 7 | Gross royalties | | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | 768,115,250 |
| | 10 | Other income (see instructions - attach statement) STATEMENT 1 | | 10 | 58,432,741 |
| | 11 | **Total income. Add lines 3 through 10** ▶ | | 11 | 2,436,905,101 |
| **D e d u c t i o n s** (See instructions for limitations on deductions.) | 12 | Compensation of officers (see instructions - attach Form 1125-E) | | 12 | 5,796,482 |
| | 13 | Salaries and wages (less employment credits) | | 13 | 911,808,065 |
| | 14 | Repairs and maintenance | | 14 | 4,707,587 |
| | 15 | Bad debts | | 15 | 18,921,327 |
| | 16 | Rents | | 16 | 15,300,094 |
| | 17 | Taxes and licenses STATEMENT 2 | | 17 | 205,278,950 |
| | 18 | Interest | | 18 | 80,463,082 |
| | 19 | Charitable contributions | | 19 | 542,301 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 15,682,758 |
| | 21 | Depletion | | 21 | 0 |
| | 22 | Advertising | | 22 | 69,978,253 |
| | 23 | Pension, profit-sharing, etc., plans | | 23 | 3,436,844 |
| | 24 | Employee benefit programs | | 24 | 13,343,463 |
| | 25 | Domestic production activities deduction (attach Form 8903) | | 25 | 1,156,763 |
| | 26 | Other deductions (attach statement) STATEMENT 3 | | 26 | 1,042,170,280 |
| | 27 | **Total deductions. Add lines 12 through 26** ▶ | | 27 | 2,388,586,249 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 50,318,852 |
| | 29a | Net operating loss deduction (see instructions) | 29a | 38,622,693 | |
| | b | Special deductions (Schedule C, line 20) | 29b | 0 | |
| | c | Add lines 29a and 29b | | 29c | 38,622,693 |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | 11,696,159 |
| | 31 | Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | 20,000,000 |
| | 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | | 33 | 0 |
| | 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0 |
| | 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 20,000,000 |
| | 36 | Enter amount from line 35 you want:  Credited to 2018 estimated tax ▶  20,000,000  Refunded ▶ | | 36 | 0 |

DOM-004
Tax Basis of operating business sale
From: File" 2017 Tax Return Transaction Gain" provided by taxpayer

| Asset Description | Proceeds | Tax Basis | Gain/(Loss) | | Capital Gain/(Loss) | Ordinary Gain/(Loss) |
|---|---|---|---|---|---|---|
| Flurry | 92,429,815 | 184,656,991 | (92,227,176) | | (92,227,176) | |
| Tumblr | 44,000,000 | 726,220,237 | (682,220,237) | | (682,220,237) | |
| BrightRoll | 390,400,000 | 703,538,260 | (313,138,260) | | (313,138,260) | |
| | | | | | | |
| Cash | 34,624,824 | 34,624,824 | - | | | - |
| Accounts Receivable | 682,002,289 | 696,271,479 | (14,269,189) | | | (14,269,189) |
| Investment in iV Fund | 17,060,000 | 18,810,566 | (1,750,566) | | (1,750,566) | |
| Bldgs and other depreciable assets, net | 1,540,096,622 | 848,587,988 | 691,508,634 | | 264,048,364 | 427,460,270 |
| Land | 208,030,000 | 89,960,042 | 118,069,958 | | 118,069,958 | - |
| Intangibles / Goodwill | 1,253,348,238 | 87,136,374 | 1,166,211,864 | | 824,137,116 | 342,074,749 |
| | | | | | | |
| Intercompany Receivable | 19,280,000 | 19,280,000 | - | | | - |
| Prepaid Expenses And Other Current Assets | 66,469,000 | 66,469,000 | - | | | - |
| Bond Investment | 17,461,816 | 17,461,816 | - | | | - |
| Other Long-Term Assets And Investments | 19,696,000 | 19,696,000 | - | | | - |
| | | | | | | |
| Total SalesCo1 | 4,384,898,605 | 3,512,713,576 | 872,185,029 | | 116,919,199 | 755,265,829 |
| Total SalesCo2 | 1,820,515,000 | 1,591,248,211 | 197,755,433 | | (362,224,756) | 559,980,189 |
| Total | 6,205,413,605 | 5,103,961,788 | 1,069,940,461 | | (245,305,557) | 1,315,246,018 |
| Checks | | - | | | - | - |

Tax Basis allowed for SaleCo1 for estimate purposes:

|  | Tax Basis |
|---|---|
| Flurry | 184,656,991 |
| Tumblr | 726,220,237 |
| BrightRoll | 703,538,260 |
| Accounts Receivable | 696,271,479 |
| Bldgs, other depreciable asset and land | 938,548,030 |
| Other assets | 263,478,581 |
| Adjustment agreed by taxpayer based on IDR | |
| DOM-18 respsonse | (10,264,086) |
| Depreciable assets adjustment | (337,394) |
| Total tax basis allowed for SaleCo1 | 3,502,112,098 — Immaterial remaining questions therefore will allow basis except for $10.6M for 5/15 updated 280 claim purposes. |
| Total SaleCo1 tax basis | 3,512,713,576 |
| Basis adjustments | 10,601,478 — Final amounts to be determined through examination process. |

Tax Basis allowed for SaleCo2 for estimate purposes:

| Asset Description | Equity Value | Transaction Costs | Adjusted Purchase Price | Tax Basis | Gain/(Loss) | Capital Gain/(Loss) | Ordinary Gain/(Loss) | |
|---|---|---|---|---|---|---|---|---|
| Yahoo Netherlands CV | 1,760,529,000 | (30,473,604) | 1,730,055,396 | 1,485,849,090 | 244,206,306 | (315,536,450) | 559,742,756 | (0) |
| Overture Asia-Pac Services K.K. | 6,000,000 | (103,799) | 5,896,201 | 9,784,548 | (3,888,348) | (3,888,348) | - | - |
| Yahoo! Software Development India Private Limited | 27,600,000 | (477,477) | 27,122,523 | 34,526,469 | (7,403,946) | (7,403,946) | - | - |
| Clarityny Solutions Ltd. | 1,376,000 | (23,805) | 1,352,195 | 10,147,445 | (8,795,250) | (8,795,250) | - | - |
| Yahoo! Argentina de SRL | | | | 3,007,073 | (3,007,073) | (3,007,073) | - | - |
| Yahoo! de Brasil Internet Ltda. | 9,500,000 | (164,349) | 9,335,651 | 31,203,311 | (21,867,660) | (21,867,660) | - | - |
| Yahoo! de Mexico, SA de CV | 3,762,000 | (65,082) | 3,696,918 | 6,101,818 | (2,404,901) | (2,404,901) | - | - |
| Yahoo de Colombia S.A.S | 58,000 | (1,003) | 56,997 | 28,075 | 28,922 | - | 28,922 | - |
| KR3 Services Korea Yuhan Hosea | 4,400,000 | (76,120) | 4,323,880 | 3,645,009 | 678,871 | 678,871 | - | - |
| Yahoo! Hispanic Americas LLC | 7,290,000 | (126,116) | 7,163,884 | 6,955,373 | 208,511 | - | 208,511 | - |
| | | | | | | | | |
| Total SalesCo2 | 1,820,515,000 | (31,511,356) | 1,789,003,644 | 1,591,248,211 | 197,755,433 | (362,224,756) | 559,980,189 | |
| check | 0 | 0 | 0 | 0 | 0 | | -0.102815151 | |

| Total tax basis allowed for SaleCo2 | 1,591,248,211 — Immaterial remaining questions therefore will allow basis for 5/15 updated 280 claim purposes. |
|---|---|
| Total SaleCo2 tax basis | 1,591,248,211 |
| Basis adjustments | - — Final amounts to be determined through examination process. |

Total tax basis adjustments for SaleCo1 and SaleCo2 for estimate purposes:

| SaleCo1 | 10,601,478 |
|---|---|
| SaleCo2 | - |
| Total basis adjustments | 10,601,478 |

**DOM-005**
**Assumption of liability adjustment explanation**

Deferred Revenue Draft Calculation

| | | |
|---|---|---|
| Book Value | 125,290,243 | US payments (IDR Response FP-005) |
| Fair Value | 93,195,297 | Cost of fulfillment/Assumed Liability (SalesCo1 Gain Calc wp) |
| | 32,094,946 | US payments remaining (to be recognized) |
| | (31,859,955) | US payments already recognized (2016 D6 Deferred Revenue) |
| | 234,991 | Remaining to be recognized |
| Not | (8,800,476) | Decrease to Taxable Income on Tax Return (2017 D6 Def Rev) |
| Difference | 9,035,467 | Adjustment Increase to Taxable Income |

Deferred revenue consists of advance payments which are an obligation of the seller to provide goods or services.  The courts have held that in theory, a seller who is relieved of a liability through a purchaser's assumption of such liability receives less consideration, so the reduced amount of consideration is economically equivalent to the seller receiving full consideration for the assets and then paying off the liability.  The courts have also held that a seller who is required to recognize additional income at the time that contingent liabilities become fixed is generally entitled to an offsetting deduction.There are provisions in the Code and regulations, as well as administrative guidance, which permit a deferral of income recognition.  For example, IRC § 455 permits a deferral of prepaid subscription income and Treas. Reg. § 1.451-5 allows a deferral of recognition of advance payments for goods and long-term contracts.  In addition, Rev. Proc. 2004-34 allows for an elective deferral of advance payments for goods and services.  The foregoing Code and regulation provisions and Rev. Proc. 2004-34 generally provide that if a taxpayer who defers recognition of income under such provisions or Rev. Proc. 2004-34 is relieved of the deferred revenue liability, any portion of the related advance payments or prepaid income not previously included in gross income must be included in gross income in the tax year such relief occurs. Therefore, a seller in a transaction in which a deferred revenue liability is assumed by the buyer generally: a.Includes the previously unrecognized deferred revenue in gross income in the year of the sale; b.Includes the relief from this liability in the amount realized; and, c.Claims an offsetting deduction for the payment it is deemed to make to the buyer in exchange for the buyer's assumption of the deferred revenue liability.
Taxpayer did include the relief of the liability in the amount realized and it is accounted for in the gain calculation. Taxpayer did claim the offsetting deduction for the payment, per IDR responses. Therefore, the issue is with the inclusion of unrecognized deferred revenue in gross income; hence the adjustment. The portion of the related advance payments not previously included in gross income must be included in gross income

**DOM-006**
**Cost basis**
**From: 2018 F1120**

STATEMENT 17 - FORM 8949, PT II, LN 1, BOX F
Form 8949, Pt II, L-T Capital Gains & losses - Box F, Non K-1s

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
2018

| Description of Property | Or EXPIRED/WORTHLESS | Cost or Other Basis | Or EXPIRED | Adjustment Code | Adjustment Amt |
|---|---|---|---|---|---|
| ALTABA ████ 8689 | | | | | |
| HORTONWORKS | | 26,351,534 | | | 0 |
| GOMAJI | | 7,500,000 | | | 0 |
| PAPERLESS | | 13,999,991 | | | 0 |
| BABA | | 1,137,345,659 | | | 0 |
| YAHOO! JAPAN | | 3,371,239,564 | | | 0 |
| Total | | 4,556,436,748 | | | 0 |
| Consolidated Total | | 4,556,436,748 | | | 0 |

**Excalibur asset sale**
**From: 2018 N-CSR, page 30**

| | Excalibur IP, LLC |
|---|---|
| Balance of patents held and applications pending at January 1, 2018 | 3,587 |
| Change in patents held | (167) |
| Balance of patents held and applications pending at December 31, 2018 | 3,420 |
| Fair value as of December 31, 2018(2) | $ 250,000 |
| Change in unrealized appreciation (depreciation)(2) | $ (415,000) |
| Distributions(2) | $ - |
| Net realized gain (loss)(2) | $ 4,175 |

**Blockage discount**
**From: SEC filing PRE-14A April 2, 2019, page 47**

*Potential Tax Claims*

U.S. Federal, State, and Local Income Tax Matters

Even if the Plan of Liquidation and Dissolution is approved and the Fund files a Certificate of Dissolution, the Fund will continue to be subject to U.S. federal income tax on its taxable income and taxable gains until the liquidation is complete (*i.e.*, until all of its remaining assets have been distributed to the stockholders or transferred to a liquidating trust or trusts). Accordingly, the sale or other disposition of the Fund's remaining non-cash assets, including the remaining Alibaba Shares, will generally be taxable to the Fund for U.S. federal income tax purposes. In addition, the Fund's prior dispositions of Alibaba Shares and Yahoo Japan Shares were generally taxable to the Fund for U.S. federal income tax purposes, resulting in significant tax liabilities to the Fund.

With respect to the 2018 Exchange Offer, the Fund recognized taxable gain equal to the excess of (i) the fair market value of the Alibaba Shares exchanged in the 2018 Exchange Offer on the date of the exchange over (ii) the Fund's tax basis in such Alibaba Shares. For these purposes, the valuation of the Alibaba Shares exchanged in the 2018 Exchange Offer is uncertain. In general, the trading price of publicly traded stock is normally presumed to be its fair market value for tax purposes. However, courts and the IRS have recognized that it may be appropriate to apply a "blockage discount" in valuing a large block of stock that cannot be sold in a reasonable time without depressing the market. Due to the large number of Alibaba Shares exchanged in the 2018 Exchange Offer, the 2018 Exchange Offer could support a position that such Alibaba Shares should be valued after the application of a blockage discount that takes into account the size and illiquidity of the block. There is no assurance that the IRS or a court would agree with this position.

**2018 Miscellaneous Sales**

| | Return | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| HortonWorks Proceeds | 144,108,288 | 144,108,288 | 144,108,288 | |
| HortonWorks Basis | (26,351,534) | - | (26,351,534) | 5/15: Adjusted to reflect substantiation |
| Gomaji Proceeds | 1,698,044 | 1,698,044 | 1,698,044 | |
| Gomaji Basis | (7,500,000) | - | (4,937,850) | 5/15: Adjusted to reflect substantiation |
| Paperless Proceeds | 5,422,150 | 5,422,150 | 5,422,150 | |
| Paperless Basis | (13,999,991) | - | (13,999,991) | 5/15: Adjusted to reflect substantiation |
| **GAIN** | **103,376,957** | **151,228,482** | **105,939,107** | |

**2018 Yahoo Japan Sales**

| | Return | 3/20 Claim | 5/15 Claim |
|---|---|---|---|
| Gross Proceeds | 6,453,451,801 | 6,453,451,801 | 6,453,451,801 |
| GILTI Reported on Return | (98,213,599) | - | - |
| **TOTAL PROCEEDS** | **6,355,238,202** | **6,453,451,801** | **6,453,451,801** |
| Original Basis (Broadcast 332 Liquidation) | 41,135,159 | - | - |

| | | | | |
|---|---|---|---|---|
| YJJ Section 305 Dividend | 501,781,881 | - | **498,024,618** | 5/15: Adjusted to reflect substantiation |
| OSSH Distribution of YJJ to Yahoo Inc. | 20,000,000 | - | **19,920,172** | 5/15: Adjusted to reflect substantiation |
| Section 965 Deemed Distribution | 2,976,312,021 | 2,850,808,632 | **2,471,578,385** | 5/15: Adjusted to reflect 965 inclusion |
| 2018 YJJ Dividend Distribution | (167,989,497) | (167,989,497) | (167,989,497) | |
| **TOTAL BASIS** | **3,371,239,564** | **2,682,819,135** | **2,821,533,678** | |
| | | | | |
| **GAIN** | **2,983,998,638** | **3,770,632,666** | **3,631,918,123** | |

**2018 Alibaba Sales**

| | Return | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| Gross Proceeds | 17,822,042,356 | 17,822,042,356 | 17,822,042,356 | |
| Blockage Discount | (484,629,600) | - | - | 5/15: New Specified Adjustment |
| GILTI Reported on Return | N/A | N/A | N/A | |
| **TOTAL PROCEEDS** | **17,337,412,756** | **17,822,042,356** | **17,822,042,356** | |
| Original Basis (Prior Year Carryover) | 107,411,150 | | **107,411,150** | 5/15: Adjusted to reflect substantiation |
| Section 965 Deemed Distribution | 1,029,934,509 | 988,120,878 | 988,120,878 | |
| **TOTAL BASIS** | **1,137,345,659** | **988,120,878** | **1,095,532,028** | |
| | | | | |
| **2018 ALIBABA GAIN** | **16,200,067,097** | **16,833,921,478** | **16,726,510,328** | |

**2019 Alibaba Sales**

| | FP-11 and Return | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| Gross Proceeds | 46,016,474,485 | 46,016,474,485 | 46,016,474,485 | |
| Fees | (13,813,912) | - | - | |
| **TOTAL PROCEEDS** | **46,002,660,573** | **46,016,474,485** | **46,002,660,573** | |
| 2018 Original Acquisition Carryover Basis | 104,423,748 | | **104,423,748** | 5/15: Adjusted to reflect substantiation |
| 2018 965 Inclusion Carryover Basis | 2,859,318,219 | 2,743,234,646 | 2,743,234,646 | |
| GILTI Basis Step-Up | 1,357,694,148 | - | - | |
| 2018 Book Costs Capitalized to Basis | 9,374,926 | - | - | |
| 2019 Book Costs Capitalized to Basis | 9,803,345 | - | - | |
| Other to Reconcile with Return | (88,418,153) | - | (88,418,153) | 5/15: Adjustment to reflect return |
| **TOTAL BASIS** | **4,252,196,233** | **2,743,234,646** | **2,759,240,241** | |
| | | | | |
| **2019 ALIBABA GAIN** | **41,750,464,340** | **43,273,239,839** | **43,243,420,332** | |

**2020 Alibaba Sales**

| | FP-11 | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| Gross Proceeds | 1,128,622,531 | 1,128,622,531 | 1,128,622,531 | |
| Fees | (23,363) | - | - | |
| **TOTAL PROCEEDS** | **1,128,599,168** | **1,128,622,531** | **1,128,622,531** | |
| 2018 Original Acquisition Carryover Basis | 8,120,608 | | **8,120,608** | 5/15: Adjusted to reflect substantiation |
| 2018 965 Inclusion Carryover Basis | 51,368,305 | 51,368,305 | **49,282,837** | 5/15: Adjusted to reflect substantiation |
| 2019 GILTI Basis Step-Up | 24,391,285 | - | - | |
| **TOTAL BASIS** | **83,880,198** | **51,368,305** | **57,403,445** | |
| | | | | |
| **2020 ALIBABA GAIN** | **1,044,718,970** | **1,077,254,226** | **1,071,219,086** | |

**Alibaba Multi-Year Allocated Basis Items**

| | Taxpayer | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| Alibaba Original Tax Basis | 219,955,506 | - | **219,955,506** | 5/15: Adjusted to reflect substantiation |
| Applied to 2018 Sales | (107,411,150) | - | **(107,411,150)** | Formula Allocation |
| Applied to 2019 Sales | (104,423,748) | - | **(104,423,748)** | Formula Allocation |
| **Remaining Carryover to 2020** | **8,120,608** | - | **8,120,608** | Formula Allocation |

| | Taxpayer | 3/20 Claim | 5/15 Claim | |
|---|---|---|---|---|
| Alibaba Section 965 Deemed Distribution | 3,940,621,033 | 3,780,638,361 | 3,780,638,361 | 5/15: No change from 3/20 amount |
| Applied to 2018 Sales | (1,029,934,509) | (988,120,878) | (988,120,878) | Formula Allocation |
| Applied to 2019 Sales | (2,859,318,219) | (2,743,234,646) | (2,743,234,646) | Formula Allocation |
| **Remaining Carryover to 2020** | **51,368,305** | **49,282,837** | **49,282,837** | Formula Allocation |

| | Taxpayer | 3/20 Claim | 5/15 Claim |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Alibaba 2019 GILTI Inclusion | 1,382,085,433 | - | - | 5/15: No change from 3/20 amount |
| Applied to 2019 Sales | (1,357,694,148) | - | - | Formula Allocation |
| **Remaining Carryover to 2020** | **24,391,285** | - | - | Formula Allocation |

**DOM-007**
**Schedule D**
**From: 2018 F1120**

| SCHEDULE D (Form 1120) | **Capital Gains and Losses** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T. ▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | **2018** |

| Name | Employer identification number |
|---|---|
| ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | 8689 |

**Part I   Short-Term Capital Gains and Losses** (See instructions.)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . | 0 | 0 | | 0 |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . | 0 | 0 | 0 | 0 |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . | 0 | 0 | 0 | 0 |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . | 0 | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . | **4** | 0 |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . | **5** | 0 |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . . | **6** | ( 408,410,171 ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . . . | **7** | -408,410,171 |

Capital loss carryback per return     (408,410,171)
Capital loss Yahoo de Brasil to be confirmed  ————————  -   DOM-004

Capital loss carryack allowed for estimate  (408,410,171)
purposes

**DOM-008**
**Sch. M-3, Part II, line 25**
**From: 2018 F1120**

```
                                            2018 CONS. FEDERAL 1120 TAX RETURN
ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
        8689
Year: 2018
```

| | COLUMN A INCOME(LOSS) PER INCOME STATEMENT | COLUMN B TEMPORARY DIFFERENCE | COLUMN C PERMANENT DIFFERENCE | COLUMN INCOME(LO PER TA RETURN |
|---|---|---|---|---|
| STMT 14 - SCH M-3, PART II, LINE 25 | | | | |
| LINE 25: OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES | | | | |
| MTM UNREALIZED GAIN/LOSS | (33,432,075,846 | 33,432,075,846 | | |
| MISCELLANEOUS OTHER INCOME | 44,628,340 | | (15,515,550) | 29,11 |
| EXCHANGE GAIN | 77,032,944 | (77,032,944) | | |
| TOTAL | (33,310,414,562 | 33,355,042,902 | (15,515,550) | 29,11 |

**DOM-009**

**Form 1120 page 1, Schedule J and Form 3800, Part III**

**From: 2018 F1120**

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions--attach Form 1125-E) | 12 | 4,109,020 |
| 13 | Salaries and wages (less employment credits) | 13 | 10,974,167 |
| 14 | Repairs and maintenance | 14 | 0 |
| 15 | Bad debts | 15 | 0 |
| 16 | Rents | 16 | 881,211 |
| 17 | Taxes and licenses                STATEMENT 2 | 17 | 99,350,723 |
| 18 | Interest (see instructions) | 18 | 168,838,257 |
| 19 | Charitable contributions | 19 | 0 |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 0 |
| 21 | Depletion | 21 | 0 |
| 22 | Advertising | 22 | 0 |
| 23 | Pension, profit-sharing, etc., plans | 23 | 0 |
| 24 | Employee benefit programs | 24 | 0 |
| 25 | Reserved for future use | 25 | |
| 26 | Other deductions (attach statement)            STATEMENT 3 | 26 | 119,419,090 |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 403,632,774 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 27,808,493,076 |
| 29a | Net operating loss deduction (see instructions) | 29a | 23,236,359 |
| b | Special deductions (Schedule C, line 24, column (c)) | 29b | 1,884,377,413 |
| c | Add lines 29a and 29b | 29c | 1,907,613,772 |

---

Form 1120 (2018)                                                                 Page 3

## Schedule J   Tax Computation and Payment (see instructions)

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See inst.  ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | 5,439,184,654 |
| 3 | Base erosion minimum tax (attach Form 8991) | 3 | 0 |
| 4 | Add lines 2 and 3 | 4 | 5,439,184,654 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | 1,425,502,512 |
| b | Credit from Form 8834 (see instructions) | 5b | 0 |
| c | General business credit (attach Form 3800) | 5c | 27,614,305 |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | 0 |
| e | Bond credits from Form 8912 | 5e | 0 |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | 1,453,116,817 |
| 7 | Subtract line 6 from line 4 | 7 | 3,986,067,837 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | 0 |

---

Form 3800 (2018)                                                                 Page 3

| Name(s) shown on return | Identifying number |
|---|---|
| ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | 3689 |

## Part III  General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. (see instructions)

| | | | | |
|---|---|---|---|---|
| A | ☐ General Business Credit From a Non-Passive Activity | E | ☐ | Reserved |
| B | ☐ General Business Credit From a Passive Activity | F | ☐ | Reserved |
| C | ☒ General Business Credit Carryforwards | G | ☐ | Eligible Small Business Credit Carryforwards |
| D | ☐ General Business Credit Carrybacks | H | ☐ | Reserved |

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
      Parts III with box A or B checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| (a)  Description of credit<br><br>Note. On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | (b)<br>If claiming the credit from a pass-through entity, enter the EIN | (c)<br>Enter the appropriate amount |
|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | 0 |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | 27,614,305 |
| d | Low-income housing (Form 8586, Part I only) | 1d | | 0 |
| e | Disabled access (Form 8826) (see instructions for limitation) | 1e | | 0 |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | 0 |
| g | Indian employment (Form 8845) | 1g | | 0 |
| h | Orphan drug (Form 8820) | 1h | | 0 |
| i | New markets (Form 8874) | 1i | | 0 |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | 0 |

**DOM-010**

**Consolidated statement of operations**

**From: SEC filing Form N-CSR as of June 30, 2019, page 14**

**ALTABA INC.**
**CONSOLIDATED STATEMENT OF OPERATIONS**
**For the Period from January 1, 2019 through June 30, 2019 (unaudited)**
**($ in thousands)**

| | |
|---|---:|
| **INVESTMENT INCOME** | |
| Dividend income | $ 10,859 |
| Interest income | 69,623 |
| Other income | 20,218 |
| Total investment income | 100,700 |
| **EXPENSES** | |
| Interest expense | 39,126 |
| Professional fees | 18,223 |
| Directors, officers and employees compensation and benefits | 17,319 |
| Loss on extinguishment of debt | 10,230 |
| General and administrative costs | 1,198 |
| Outside administrative fees | 766 |
| Other expenses | 5,255 |
| Legal and other settlements | 2,000 |
| Total expenses | 94,117 |
| Net investment income, before current and deferred taxes | 6,583 |
| Current and deferred income tax benefit | 565,742 |
| Net investment income | 572,325 |
| **REALIZED AND UNREALIZED GAIN (LOSS)** | |
| Net realized gain (loss) on: | |
| Unaffiliated investments, before current and deferred taxes | (3) |
| Unaffiliated written warrants, before current and deferred taxes | (10,084) |
| Affiliated investments, before current and deferred taxes | 20,620,159 |
| Controlled affiliate, before current and deferred taxes | 17,256 |
| Current and deferred income tax expense | (4,374,917) |
| Net realized gain (loss) | 16,252,411 |
| Net change in unrealized appreciation (depreciation): | |
| Unaffiliated investments and foreign currency translation, before current and deferred taxes | 3,709 |
| Unaffiliated written warrants, before current and deferred taxes | (67,536) |
| Affiliated investments and foreign currency translation, before current and deferred taxes | (12,684,486) |
| Controlled affiliate, before current and deferred taxes | (17,250) |
| Current and deferred income tax benefit | 2,692,928 |
| Net change in unrealized appreciation (depreciation) | $ (10,072,635) |
| Net realized and unrealized gain on investments | 6,179,776 |
| Net increase in net assets resulting from operations | $ 6,752,101 |

See Notes to Consolidated Financial Statements.

14

| Form **1120** | | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | For calendar year 2019 or tax year beginning _____ , _____ , ending _____ , 20____ ▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | | **2019** |

**A Check if:**
1a Consolidated return (attach Form 851) . . . [X]
b Life/nonlife consolidated return . . .
2 Personal holding co. (attach Sch. PH) . . .
3 Personal service corp. (see instructions) . . .
4 Schedule M-3 attached [X]

TYPE OR PRINT

Name, Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state or province, country, and ZIP or foreign postal code

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
140 EAST 45TH STREET, 15TH FLOOR

NEW YORK          NY   10017-3144

E Check if: (1) [ ] Initial return  (2) [ ] Final return  (3) [ ] Name change  (4) [ ] Address change

**B Employer identification number**
689

**C Date incorporated**
04  30  1995

**D Total assets (see instructions)**
$  13,243,967,393

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | 0 |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | 0 |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | 0 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| | 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . . . . . | 4 | 1,567,736,817 |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 382,422,450 |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . . . | 8 | 41,750,464,340 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . | 9 | 0 |
| | 10 | Other income (see instructions - attach statement) . . . . . . . . . . STATEMENT 1 | 10 | 62,122,909 |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . ▶ | 11 | 43,762,746,516 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . ▶ | 12 | 5,000,000 |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . | 13 | 6,269,427 |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 0 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 10,229,995 |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 860,243 |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . STATEMENT 2 | 17 | 398,051,535 |
| | 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 66,804,399 |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 0 |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | 0 |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 0 |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . | 23 | 0 |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | 0 |
| | 25 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Other deductions (attach statement) . . . . . . . . . . . . . . . STATEMENT 3 | 26 | 48,956,164 |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . ▶ | 27 | 536,171,763 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | 28 | 43,226,574,753 |
| | 29a | Net operating loss deduction (see instructions) . . . . . . . . 29a | 22,816,351 | |
| | b | Special deductions (Schedule C, line 24) . . . . . . . . . . . 29b | 783,868,409 | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29c | 806,684,760 |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . . . | 30 | 42,419,889,993 |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . . . . | 31 | 8,745,639,554 |
| | 32 | 2019 net 965 tax liability paid (Schedule J, Part II, line 12) . . . . . . . . . . . . . | 32 | 0 |
| | 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . . . | 33 | 8,767,000,000 |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . . ▶ [ ] | 34 | 0 |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . . . | 35 | 0 |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . . | 36 | 21,360,446 |
| | 37 | Enter amount from line 36 you want: **Credited to 2020 estimated tax** ▶ 21,360,446 **Refunded** ▶ | 37 | 0 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   ALEXI WELLMAN            Date 4/23/20   Title CFO

May the IRS discuss this return with the preparer shown below? See instructions. [X] Yes  [ ] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | |
|---|---|---|---|---|
| JEFF SOKOL | | 4/23/20 | | |
| Firm's name ▶ DELOITTE TAX LLP | | | Firm's EIN ▶ | |
| Firm's address ▶ 225 WEST SANTA CLARA STREET SUITE 600   SAN JOSE  CA  95113 | | | Phone no. 408-704-4000 | |

For Paperwork Reduction Act Notice, see separate instructions.        F9.00.01        US1120PI - Form **1120** (2019)

**DOM-011**

**Note 10 Income Taxes**

**From: SEC filing Form N-CSR as of June 30, 2019, page 31**

As primary obligor, Altaba is generally responsible for all United States federal, state and local uncertain tax benefits through the date of the Sale the uncertain tax benefits are recorded in other liabilities in the consolidated statement of assets and liabilities. Pursuant to the transaction agreeme Media Group is obligated to indemnify the Fund for certain pre-acquisition tax liabilities. The Fund has therefore recorded an indemnification a Group of $219 million in other assets in the consolidated statement of assets and liabilities.

Altaba recognizes interest and/or penalties related to uncertain tax positions in income tax expense. To the extent accrued interest and penalties payable, amounts accrued will be reduced and reflected as a reduction of the overall income tax provision in the period that such determination accrued interest and penalties recorded on the consolidated statement of assets and liabilities as of June 30, 2019 was approximately $64 million indemnified by Verizon Media Group pursuant to the transaction agreement with Verizon, whereby Verizon Media Group is obligated to indem pre-acquisition tax liabilities.

The Fund is in various stages of examination and appeal in connection with its taxes both in U.S. federal, state and local jurisdictions. These audit 2005 through 2015. As of December 31, 2018, the Fund's 2011 through 2015 U.S. federal income tax examination has concluded. The Fund ha California Franchise Tax Board's adjustments to the 2005 through 2008 returns, but no conclusions have been reached to date. The Fund's 2009 th returns are currently under examination. The Fund's 2011 tax year through the current tax year remain subject to examination by the California California tax purposes. While it is difficult to determine when the examinations will be settled or their final outcomes, certain audits in various ju be resolved in the foreseeable future. The Fund believes that it has adequately provided for any reasonably foreseeable adverse adjustment to indemnification by Verizon Media Group for certain tax liabilities, and that any settlement will not have a material adverse effect on its consolidated of operations, or cash flows.

**DOM-012**
**Other income**
**From: 2018 F1120, page 1, line 10**



ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
8689
Year: 2018

2018 CONS. FEDERAL 1120 TAX RETURN

|  | Total | Elimination | Subtotal | ALTABA | EXCALIBUR |
|---|---|---|---|---|---|
|  |  |  |  | 8689 |  |

**STATEMENT 1 - FORM 1120, PG 1, LN 10**
**OTHER INCOME**

LINE 10: OTHER INCOME

| | Total | Elimination | Subtotal | ALTABA | EXCALIBUR |
|---|---|---|---|---|---|
| MISCELLANEOUS OTHER INCOME | 34,112,790 | 0 | 34,112,790 | 29,112,790 | 5,000,000 |
| SECTION 988 GAIN/LOSS | (5,100,030) | 0 | (5,100,030) | (5,100,030) | 0 |
| TOTAL | 29,012,760 | 0 | 29,012,760 | 24,012,760 | 5,000,000 |

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
8689
Year: 2019

2019 CONS. FEDERAL 1120 TAX RETURN

|  | Total | Elimination | Subtotal | ALTABA | EXCALIBUR |
|---|---|---|---|---|---|
|  |  |  |  | 8689 |  |

**STATEMENT 1 - FORM 1120, PG 1, LN 10**
**OTHER INCOME**

LINE 10: OTHER INCOME

| | Total | Elimination | Subtotal | ALTABA | EXCALIBUR |
|---|---|---|---|---|---|
| MISCELLANEOUS OTHER INCOME | 62,131,969 | 0 | 62,131,969 | 62,131,969 | 0 |
| SECTION 988 GAIN/LOSS | (11,364) | 0 | (11,364) | (11,364) | 0 |
| EXCHANGE GAIN | 2,304 | 0 | 2,304 | 2,304 | 0 |
| TOTAL | 62,122,909 | 0 | 62,122,909 | 62,122,909 | 0 |

**DOM-013**
**Note 13 Investment in affiliates**
**From: SEC filing Form N-CSR as of June 30, 2019, page 33**

## Note 13   Investment in Affiliates

If the Fund's holding represents ownership of 5% or more of voting securities of a company, the company is deemed to be an affiliate as defined in the 1940 Act. The Fund had the following transactions during the period ended June 30, 2019 with affiliated companies[1]:

| | | Alibaba Group Holding Limited |
|---|---|---|
| Balance of shares held at January 1, 2019 | | 283,315,416 |
| Purchases | | |
| Sales | | (134,602,788) |
| Balance of shares held at June 30, 2019 | | 148,712,628 |
| Fair value as of June 30, 2019[2] | $ | 25,199,355 |
| Change in unrealized appreciation (depreciation)[2] | $ | (12,684,486) |
| Distributions | $ | — |
| Net realized gain (loss)[2] | $ | 20,620,159 |

(1)     Affiliated issuer, as defined in the 1940 Act.

(2)     In thousands.

**DOM-014**
**Note 16 Subsequent events**
**From: SEC filing Form N-CSR as of June 30, 2019, page 51**

## Note 16   Subsequent Events

During the period from July 1, 2019 through August 15, 2019, the Fund sold 143,712,628 Alibaba Shares for net proceeds of approximately $24.4 billion and in total the Fund sold 278,315,416 Alibaba Shares for net proceeds of approximately $46 billion pursuant to the Plan of Liquidation and Dissolution. The proceeds generally were reinvested in the Marketable Debt Securities Portfolio.

The Fund continues to hold 5 million Alibaba Shares and currently expects to sell those Alibaba Shares in 2020 for purposes of managing the Fund's tax liabilities. The Alibaba Shares are currently unhedged but the Fund may elect to hedge those Alibaba Shares in the future. The Fund's plans with respect to the Alibaba Shares and any related hedging activity may change at the Fund's discretion.

The Fund has adopted standards, which establish general standards of accounting for disclosure of events that occur after the consolidated statement of assets and liabilities date, but before the financial statements are issued. The Fund has performed an evaluation of subsequent events through the date the financial statements were issued and has determined that no events have occurred that require disclosure.

**DOM-015**

**Consolidated statement of assets and liabilities**

**From: SEC filing Form N-CSR as of June 30, 2019, page 1**

**ALTABA INC.**
**CONSOLIDATED STATEMENT OF ASSETS AND LIABILITIES**
**As of June 30, 2019 (unaudited)**
**($ in thousands, except per share amounts)**

| | | |
|---|---|---:|
| **ASSETS** | | |
| Cash | $ | 17,250 |
| Receivable for investments sold | | 1,392,574 |
| Interest receivable | | 4,169 |
| Dividend receivable | | 1,408 |
| Unaffiliated investments, at value (cost $22,031,811) including: | | 22,033,878 |
|     Marketable securities, $22,033,693 as of June 30, 2019 | | |
|     Equity securities, $185 as of June 30, 2019 | | |
| Affiliated investments, at value (cost $1,061,000) | | 25,199,355 |
| Investment in controlled affiliate (cost $0) | | 232,750 |
| Other assets | | 82,949 |
| Total assets | $ | 48,964,333 |
| **LIABILITIES** | | |
| Deferred tax liabilities on unrealized appreciation | $ | 5,312,043 |
| Taxes payable on sales of Alibaba shares | | 4,302,702 |
| Deferred and other tax liabilities (Note 10) | | 573,534 |
| Payable for investments purchased | | 69,502 |
| Payable to directors, officers and employees | | 20,843 |
| Payable to advisors | | 472 |
| Other liabilities | | 161,599 |
| Total liabilities | $ | 10,440,695 |
| Net assets | $ | 38,523,638 |
| **Net assets consist of:** | | |
| Total distributable earnings, net of deferred taxes | $ | 38,523,638 |
| Total net assets | $ | 38,523,638 |
| Shares outstanding | | 519,511,366 |
| NAV per share | $ | 74.15 |
| **Shares outstanding rollforward:** | | |
| Shares outstanding at December 31, 2017 | | 824,921,315 |
| Tender offer | | (195,000,000) |
| Share repurchases | | (62,457,045) |
| Shares outstanding at December 31, 2018 | | 567,464,270 |
| Share repurchases | | (47,952,904) |
| Shares outstanding at June 30, 2019 | | 519,511,366 |

See Notes to Consolidated Financial Statements.

I

**DOM-016**
**Company news about pre-dissolution liquidating distribution**
**From: Altaba website, under News on September 6, 2019**

Sep 6, 2019

## Altaba Announces Pre-Dissolution Liquidating Distribution of $51.50 Per Share



<<  Back

NEW YORK--(BUSINESS WIRE)--Sep. 6, 2019-- Altaba Inc. ("Altaba" or the "Fund") (NASDAQ: AABA) today announced that, on September 5, 2019, the Board of Directors (the "Board") of the Fund declared a pre-dissolution liquidating distribution of $51.50 in cash per share of its common stock, par value $0.001 per share (the "Shares"), which will be paid on September 23, 2019 to stockholders of record as of September 16, 2019 (the "Pre-Dissolution Liquidating Distribution"). The Fund expects that the ex-dividend date for such distribution will be September 24, 2019, the day after the payment date for the Pre-Dissolution Liquidating Distribution.

As previously announced, stockholders of the Fund approved the liquidation and dissolution of the Fund pursuant to a Plan of Complete Liquidation and Dissolution (the "Plan") at a special meeting of stockholders held on June 27, 2019. Promptly following payment of the Pre-Dissolution Liquidating Distribution, the Fund intends to file a certificate of dissolution (the "Certificate of Dissolution") with the Secretary of State of the State of Delaware to dissolve the Fund. The Fund will issue a press release not less than five business days before filing the Certificate of Dissolution to announce (i) that the Board has determined to proceed with the liquidation and dissolution of the Fund and (ii) the anticipated filing date of the Certificate of Dissolution.

Thomas J. McInerney, Chief Executive Officer of the Fund, said, "This distribution represents a major milestone in our plan to liquidate and dissolve. A significant amount of work and judgment went into the determination of the distribution amount and, while not necessarily by design, it is in the middle of the range outlined in the proxy statement we filed with the U.S. Securities and Exchange Commission (the "SEC") on May 17, 2019, as supplemented on June 7, 2019. Our work to resolve actual and potential liabilities has made significant progress overall, but much remains to be done. Our principal assumptions, plans and expected outcomes, while still subject to risk and uncertainty, remain generally unchanged. We continue to be convinced that this plan is the right course for stockholders."

DOM-017
Excalibur market value
From: Taxpayer response to IDR IE-002,  Y Excalibur market approach update file 3-3

YAHOO! INC.                                                                                                                    EXHIBIT 15.0
ESTIMATION OF THE FAIR VALUE OF ASSETS IN EXCALIBUR PATENT PORTFOLIO
SUMMARY OF MARKET APPROACH
VALUATION DATE: December 31, 2016
($000s, Except Percentages and Number of Patents/Patent Applications)

Valuation of Excalibur Portfolio — Market Approach

| Comparable Market Transaction Approach (1) | Quantity | | Value | | | Estimated Portfolio Value |
|---|---|---|---|---|---|---|
| Strength-adjusted Implied Value per WW Patent/Patent Application | 4,148 | WW Patents and Patent Applications (2) | $ 179.4 | per WW Patent/Patent Application (3) | $ | 744,032 |
| Strength-adjusted Implied Value per Expected US Patent | 2,205 | US Patents and Probability-adjusted Published Pending Patent Applications (4) | $ 338.6 | per Expected US Patent (5) | $ | 746,656 |
| Average Strength-adjusted Implied Value of Excalibur Portfolio | | | | | $ | 745,344 |
| Market Approach Fair Value of Excalibur Portfolio [Rounded] (6) | | | | | $ | 750,000 |

Notes:
(1)  See Exhibit 15.1 for more details.
(2)  The quantity is based on the total number of assets (patents and patent applications) in Excalibur Portfolio.
(3)  See Exhibit 16.0 for more details.
(4)  The quantity is based on the number of granted US patents and the probability-adjusted number of published pending US patent applications in the Excalibur Portfolio (collectively, the "Expected US Patent"). See Exhibit 15.1 for more details.
(5)  See Exhibit 16.2 for more details.
(6)  The Fair Value of Excalibur Portfolio is based on the average of the estimated portfolio values.

**CBA-01**

**Info from 2011-2015 NOPA 16 - Reducing  2013 per exam audit adjustment since potential claim reduce NOL carryback**

| Form **886-A**<br>(May 2017) | Department of the Treasury – Internal Revenue Service<br>**EXPLANATIONS OF ITEMS** | Schedule number or exhibit<br><br>NOPA-016 |
|---|---|---|
| Name of taxpayer | Taxpayer Identification Number (last 4 digits) | Year/Period ended |
| Altaba Inc. and Subsidiaries<br>(FKA:Yahoo! Inc. & Subsidiaries) | 8689 | 201312, 201412 and 201512 |

### Form 1120, line 29a – Net operating loss deduction

| line 29a – Net operating loss deduction | 201312 | 201412 |
|---|---|---|
| Per Return | $79,376,242 | $142,695,424 |
| Per Exam | $475,982,679 | $159,405,172 |
| Taxable Income Net Changes | ($396,606,437) | ($16,709,748) |

### Form 4626, line 6 – Alternative tax net operating loss deduction

| line 6 – Alternative tax net operating loss deduction | 201312 | 201412 |
|---|---|---|
| Per Return | $79,376,242 | $141,272,700 |
| Per Exam | $467,956,825 | $157,982,448 |
| Taxable Income Net Changes | ($388,580,583) | ($16,709,748) |

**CBA-02**

**Summary of Taxpayer's 2015 amended return model Foreign tax expense to Foreign Tax Credit**

| | Tax as Originally Filed | Tax as Amended | Difference | | | |
|---|---|---|---|---|---|---|
| 2013 | 34,575,447 | 77,897,410 | 43,321,963 | | | 123,777,038.00 |
| 2014 | 3,192,834,050 | 3,154,799,800 | (38,034,250) | | | |
| 2015 | - | - | - | | | |
| | | | | | | |
| | | | 5,287,714 | | | |
| | | | | | | |

| | 2013 | | |
|---|---|---|---|
| | (After 2011-2015 IRS Audit) | With FTC Conversion | Difference |
| Taxable Income Before NOL | 2,294,541,310 | 2,294,541,310 | - |
| | | | |
| Adjustments to Taxable Income | (367,041,811) | (367,041,811) | - |
| | | | |
| | | - | |
| Taxable Income Before NOL w/ Adj. | 1,927,499,499 | 1,927,499,499 | - |
| | | | |
| NOL Utilization | (79,376,242) | (79,376,242) | - |
| NOL Carryback | (396,606,437) | (272,829,399) | 123,777,038 |
| | | | |
| Taxable Income After NOL | 1,451,516,820 | 1,575,293,858 | 123,777,038 |
| | | | |
| Tax @ 35% | 508,030,887 | 551,352,850 | 43,321,963 |
| | | | |
| FTC Utilized | (457,767,372) | (457,767,372) | - |
| Tax Liability After FTC | 50,263,515 | 93,585,478 | 43,321,963 |
| | - | | |
| R&D Credit Utilized | (15,688,068) | (15,688,068) | - |
| Tax Liability After FTC & R&D | 34,575,447 | 77,897,410 | 43,321,963 |
| Minimum Tax Credit | - | - | - |
| | | | |
| Tax Liability After Credits | 34,575,447 | 77,897,410 | 43,321,963 |
| | | | |
| Alternative Minimum Tax | | | |
| AMTI | 1,927,499,499 | 1,927,499,499 | - |
| AMT Adjustments | (975,038) | (975,038) | - |
| AMTI After Adjustments | 1,926,524,461 | 1,926,524,461 | - |
| AMTI Loss Carryback | | | - |
| AMT NOL | (487,620,355) | (363,843,317) | 123,777,038 |
| AMTI After NOL | 1,438,904,106 | 1,562,681,144 | 123,777,038 |
| | | | |
| AMT Before FTC (@20%) | 287,780,821 | 312,536,229 | 24,755,408 |
| AMT FTC | (278,295,341) | (278,295,341) | - |
| Tentative Minimum Tax | 9,485,480 | 34,240,888 | 24,755,408 |
| AMT | - | - | - |
| | | | |
| **Total Tax Liability** | 34,575,447 | 77,897,410 | 43,321,963 |

CBA-03
2016 Form 1120

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2016 or tax year beginning _____, ending , 20 _____<br>▶Information about Form 1120 and its separate instructions is at www.irs.gov/form1120. | | **2016** |

**A** Check if:
1a Consolidated return (attach Form 851) ☐ X
 b Life/nonlife consolidated return . . . . . ☐
2 Personal holding co. (attach Sch. PH) . . . . ☐
3 Personal service corp. (see instructions) . . . ☐
4 Schedule M-3 attached ☐ X

TYPE OR PRINT

Name, Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state, or province, country and ZIP or foreign postal code

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES
140 EAST 45TH STREET, 15TH FLOOR

NEW YORK          NY  10017-3144

**B** Employer identification number
3689

**C** Date incorporated
04  30  1995

**D** Total assets (see instructions)
$   54,482,974,500

**E** Check if:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☒ Name change  (4) ☒ Address change

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . | 1a | 4,094,204,276 | |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . . | 1b | 1,651,800 | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . | | 1c | 4,092,552,476 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . | | 2 | 2,125,813,083 |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | | 3 | 1,966,739,393 |
| | 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . | | 4 | 672,617,256 |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | 64,519,094 |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 | 0 |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | | 8 | 63,210,557 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | | 9 | 57,259,156 |
| | 10 | Other income (see instructions--attach statement) . . . . . . STATEMENT 1 | | 10 | 68,571,722 |
| | 11 | **Total income. Add lines 3 through 10** . . . . . . . . . . . . . . . . . ▶ | | 11 | 2,892,917,178 |
| **Deductions** | 12 | Compensation of officers (see instructions--attach Form 1125-E) . . . . . . . ▶ | | 12 | 4,427,340 |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | | 13 | 1,133,399,823 |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | 14 | 71,280,084 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 15 | 9,261,801 |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | 32,098,911 |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . STATEMENT 2 | | 17 | 111,647,298 |
| | 18 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | 59,296,580 |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . | | 19 | 8,382,764 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | 20 | 57,487,642 |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 21 | 0 |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 22 | 129,686,417 |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | | 23 | 18,146,872 |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | | 24 | 80,194,153 |
| | 25 | Domestic production activities deduction (attach Form 8903) . . . . . . . . . . . | | 25 | 0 |
| | 26 | Other deductions (attach statement) . . . . . . . . . . . . STATEMENT 3 | | 26 | 466,272,580 |
| | 27 | **Total deductions. Add lines 12 through 26** . . . . . . . . . . . . . . . ▶ | | 27 | 2,181,582,265 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | 28 | 711,334,913 |
| | 29a | Net operating loss deduction (see instructions) . . . . . . . | 29a | 165,543,527 | |
| | b | Special deductions (Schedule C, line 20) . . . . . . . . . . | 29b | 0 | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . | | 29c | 165,543,527 |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) . . . . . . . . . | | 30 | 545,791,386 |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . | | 31 | 0 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) . . . . . . . . | | 32 | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ▶ ☐ | | 33 | 0 |
| | 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed . . | | 34 | 0 |
| | 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid . | | 35 | 0 |
| | 36 | Enter amount from line 35 you want: Credited to 2017 estimated tax ▶ 0 Refunded ▶ | | 36 | 0 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Alexi A. Wellman*        10/13/2017    CFO

May the IRS discuss this return with the preparer shown below (see instructions)?

CBA-03

| Form 1120 (2016) | ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | | 3889 | Page 2 |
|---|---|---|---|---|

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | 70 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | 0 | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | 0 | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . | 0 | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . | 0 | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . . . | 0 | 100 | 0 |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . . . . | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . | 484,895,935 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 3,173,549 | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 184,547,772 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . . . | 0 | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | 0 |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 . . . . ▶ | 672,617,256 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . ▶ | | | 0 |

Form **1120** (2016)

CBA-03

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES                                        3689

Form 1120 (2016)                                                                    Page **3**

**Schedule J**   **Tax Computation and Payment** (see instructions)

**Part I - Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . ▶ ☐ | **2** | 191,026,985 |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . | **3** | 0 |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 191,026,985 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** 191,026,985 | |
| b | Credit from Form 8834 (see instructions) | **5b** 0 | |
| c | General business credit (attach Form 3800) | **5c** 0 | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** 0 | |
| e | Bond credits from Form 8912 | **5e** 0 | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . | **6** | 191,026,985 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** 0 | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** 0 | |
| c | Interest due under the look-back method--completed long-term contracts (attach Form 8697) | **9c** 0 | |
| d | Interest due under the look-back method--income forecast method (attach Form 8866) | **9d** 0 | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** 0 | |
| f | Other (see instructions--attach statement) | **9f** 0 | |
| 10 | Total. Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 0 |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . | **11** | 0 |

**Part II - Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2015 overpayment credited to 2016 . . . . . . . . . . . . . . . . . . . . . . . | **12** | 0 |
| 13 | 2016 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 0 |
| 14 | 2016 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . | **14** ( | 0) |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0 |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 0 |
| 17 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 0 |
| 18 | Total payments. Add lines 15, 16, and 17 . . . . . . . . . . . . . . . . . . . . | **18** | 0 |
| 19 | Refundable credits from: | | |
| a | Form 2439 | **19a** 0 | |
| b | Form 4136 | **19b** 0 | |
| c | Form 8827, line 8c | **19c** 0 | |
| d | Other (attach statement--see instructions) | **19d** 0 | |
| 20 | Total credits. Add lines 19a through 19d . . . . . . . . . . . . . . . . . . . . . | **20** | 0 |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 . . . . . . . . . | **21** | 0 |

**Schedule K**   **Other Information** (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 519130 | | |
| b | Business activity ▶ PUBLISHING AND BROADCASTING | | |
| c | Product or service ▶ PUBLISHING AND BROADCASTING | | |
| | | | x |

CBA 3
Page 50 of 76

CBA-04
2017 Tax Return

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2017 or tax year beginning _____ , ending _____ , 20____ ▶ Go to www.irs.gov/Form1120 for instructions and the latest information. | **2017** |

| **A** Check if: | | | **B** Employer identification number |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) . . . . [X] | | Name, Number, street, and room or suite no. If a P.O. box, see instructions. City or town, state, or province, country and ZIP or foreign postal code | 8689 |
| b Life/nonlife consolidated return . . . . | TYPE OR PRINT | ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | incorporated |
| 2 Personal holding co. (attach Sch. PH) . . . | | 140 EAST 45TH STREET, 15TH FLOOR | 04  30  1995 |
| 3 Personal service corp. (see instructions) . . . | | | **D** Total assets (see instructions) |
| 4 Schedule M-3 attached [X] | | NEW YORK          NY   10017-3144 | $   81,203,086,332 |

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I n c o m e** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . | 1a | 1,873,444,766 |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . | 1b | 388,234 |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | 1,873,056,532 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 1,051,943,400 |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 821,113,132 |
| | 4 | Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 691,907,950 |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 99,336,028 |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . . . . . | 8 | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . | 9 | 768,115,250 |
| | 10 | Other income (see instructions-- attach statement) . . . . . . . . . . . . STATEMENT 1 | 10 | 58,432,741 |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . . ▶ | 11 | 2,438,905,101 |
| **D e d u c t i o n s** | 12 | Compensation of officers (see instructions-- attach Form 1125-E) . . . . . . . . . . . ▶ | 12 | 5,796,482 |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . | 13 | 911,808,065 |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 4,707,587 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 18,921,327 |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 15,300,094 |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . STATEMENT 2 | 17 | 205,278,950 |
| | 18 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 80,463,082 |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 542,301 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 15,682,758 |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | 0 |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 69,978,253 |
| | 23 | Pension, profit- sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . | 23 | 3,436,844 |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | 13,343,463 |
| | 25 | Domestic production activities deduction (attach Form 8903) . . . . . . . . . . . . . . | 25 | 1,156,763 |
| | 26 | Other deductions (attach statement) . . . . . . . . . . . . . . . . STATEMENT 3 | 26 | 1,042,170,280 |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . . ▶ | 27 | 2,388,586,249 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | 50,318,852 |
| | 29a | Net operating loss deduction (see instructions) . . . . . . . | 29a | 38,622,693 | |
| | b | Special deductions (Schedule C, line 20) . . . . . . . . . | 29b | 0 | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29c | 38,622,693 |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . . . . . | 30 | 11,696,159 |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . . . . | 31 | 0 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) . . . . . . . . . . . . | 32 | 20,000,000 |
| | 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . ▶ ☐ | 33 | 0 |
| | 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed . . . . | 34 | 0 |
| | 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid . . . | 35 | 20,000,000 |
| | 36 | Enter amount from line 35 you want: Credited to 2018 estimated tax ▶ 20,000,000 Refunded ▶ | 36 | 0 |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

CBA-04

| Form 1120 (2017)   ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | | | 8689   Page 2 | | |
|---|---|---|---|---|---|
| **Schedule C** | **Dividends and Special Deductions** (see instructions) | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 | 70 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . | | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | | 0 | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | | 0 | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . | | 0 | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . | | 0 | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . | | 0 | 100 | 0 |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . . | | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . | | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . | | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . | | 561,453,299 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | 129,579,993 | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . . . | | 874,658 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . . . | | 0 | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | | 0 |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . ▶ | | 691,907,950 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . ▶ | | | | 0 |

Form **1120** (2017)

CBA-04

ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES                                    3689

Form 1120 (2017)                                                                                              Page 3

## Schedule J    Tax Computation and Payment (see instructions)

### Part I - Tax Computation

| | | | |
|---|---|---|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See inst. ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions . . . . . . . . . ▶ ☐ | 2 | 3,993,656 |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 3,993,656 |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . | 5a | 3,993,656 | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . . . 0 | 5b | 0 | |
| c | General business credit (attach Form 3800) . . . . . . . . . . | 5c | 0 | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . | 5d | 0 | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . . . . | 5e | 0 | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 3,993,656 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . | 8 | 0 |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . | 9a | 0 | |
| b | Recapture of low-income housing credit (attach Form 8611) . . | 9b | 0 | |
| c | Interest due under the look-back method--completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9c | 0 | |
| d | Interest due under the look-back method--income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d | 0 | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . | 9e | 0 | |
| f | Other (see instructions--attach statement) . . . . . . . . . . . . . . . . . . | 9f | 0 | |
| 10 | Total. Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 0 |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . 0 | 11 | 0 |

### Part II- Payments and Refundable Credits

| | | | |
|---|---|---|---:|
| 12 | 2016 overpayment credited to 2017 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 0 |
| 13 | 2017 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . 0 . . . . . 0 | 13 | 0 |
| 14 | 2017 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | ( 0 ) |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 20,000,000 |
| 17 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | Total payments. Add lines 15, 16, and 17 . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 20,000,000 |
| 19 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . | 19a | 0 | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . | 19b | 0 | |
| c | Form 8827, line 8c . . . . . . . . . . . . . . . . . . . . . | 19c | 0 | |
| d | Other (attach statement--see instructions) . . . . . . . . . | 19d | 0 | |
| 20 | Total credits. Add lines 19a through 19d . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 0 |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 . . . . . . . . . . . . . . | 21 | 20,000,000 |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 519130 | | |
| b | Business activity ▶ PUBLISHING AND BROADCASTING | | |
| c | Product or service ▶ PUBLISHING AND BROADCASTING | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the | | |

CBA-05

| Form<br>886-A | U.S. Treasury Department-Internal Revenue Service<br>**EXPLANATION OF ITEMS** | |
|---|---|---|
| | | NOPA # 01 |
| **Name of Taxpayer** | | **Year / Period Ended** |
| Altaba Inc. and Subsidiaries (FKA: Yahoo! Inc. & Subsidiaries)<br>EIN: xx-xxx8689 | | FY 2016 – FY 2017 |

### Form 1120, Line 10, Other Income – Cost Sharing Transactions ("CST") Payment

| CST Payment (Cost Pool Offset Adjustment) | FY 2016 | FY 2017 |
|---|---|---|
| **Per Exam** | $ 18,356,627 | $ 8,268,733 |
| **Per Return** | $ 0 | $ 0 |
| **Adjustment to Taxable Income** | $ 18,356,627 | $ 8,268,733 |

### Issue

Is it permissible under the cost sharing regulations, specifically Treasury Regulation §1.482-7(d), for Altaba[1] (FKA Yahoo Inc. and Subsidiaries), to reduce the pool of allocable intangible development costs ("IDCs") by the amount of certain licensing revenues in its tax returns for FY 2016 and FY 2017?

CBA-06

| Form<br>886-A | U.S. Treasury Department-Internal Revenue Service<br>EXPLANATION OF ITEMS | NOPA # 02 |
|---|---|---|
| Name of Taxpayer | | Year / Period Ended |
| Altaba Inc. and Subsidiaries (FKA: Yahoo Inc. & Subsidiaries)<br>EIN:  xx-xxx8689 | | FY 2016 – FY 2017 |

### Form 1120, Line 10, Other Income - R&D Cost Share Payment

| Cost Share Payment (Stock-based compensation) | FY 2016 | FY 2017 |
|---|---|---|
| Per Return | $ 117,767,693 | $ 50,768,703 |
| Per Exam | $ 160,049,295 | $ 67,884,664 |
| Adjustment to Taxable Income | $ 42,281,602 | $ 17,115,961 |

Issue

Did Altaba[1] ( FKA Yahoo Inc. and Subsidiaries, "Taxpayer") properly cost share as intangible development costs ("IDC") allocable stock-based compensation ("SBC") costs under its cost sharing arrangement ("CSA") with its foreign affiliate in FY 2016 and FY 2017 pursuant to Treas. Reg. § 1.482-7 (2011)?

CBA-07

| Form 886-A<br>(Rev. January 1994) | EXPLANATIONS OF ITEMS | Schedule number or exhibit<br>NOPA 03 Attachment<br>pg 1 of 3 |
|---|---|---|
| Name of taxpayer<br>Altaba Inc. and Subsidiaries (fka Yahoo!<br>Inc. and Subsidiaries) | Tax Identification Number<br>xx-xxx8689 | Year/Period ended<br>FY2016-FY2017 |

**Form 1120 Line 26 Other Deductions – R&D Cost Sharing Allocation Adjustment:  (Arm's Length Rental Charge) :**

|  | FY2016 | FY2017 |
|---|---|---|
| Per Return | 0 | 0 |
| Per Exam | $1,637,127 | $ 293,679 |
| Adjustment – T/I Increase | $1,637,127 | $ 293,679 |

**Issue:**

Should the arm's length rental charge for the use of any land or depreciable tangible property (as determined under Treas. Reg.  § 1.482–2(c) Use of tangible property) be considered in the cost-sharing allocation calculations pursuant to Treas. Reg. §1.482-7 during the period FY2016 and FY2017?

CBA-08

| Form 886-A | U.S. Treasury Department-Internal Revenue Service EXPLANATION OF ITEMS | NOPA # 04 |
|---|---|---|
| Name of Taxpayer | | Year / Period Ended |
| Altaba Inc. and Subsidiaries (FKA: Yahoo Inc. & Subsidiaries) EIN:  xx-xxx8689 | | FY 2016 – FY 2017 |

### Form 1120, Line 10, Other Income – Intercompany Service Charges

| Intercompany Service Charges (Stock-based compensation) | FY 2016 | FY 2017 |
|---|---|---|
| Per Exam | $ 119,038,778 | $ 51,532,463 |
| Per Return | $102,072,057 | $ 45,525,479 |
| Adjustment to Taxable Income | $ 16,966,721 | $  6,006,984 |

## Issue

Did Altaba[1] (FKA Yahoo Inc. and Subsidiaries, "Taxpayer") properly allocate stock-based compensation ("SBC") to its foreign affiliate under IRC § 482 during the period FY 2016-FY 2017?

CBA-09

# Form 1120

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2018 or tax year beginning _____ , _____ ending _____ , 20____

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2018**

**A Check if:**
1a Consolidated return (attach Form 851) ☒
b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached ☒

**TYPE OR PRINT**

Name. Number, street, and room or suite no. If a P.O. box, see instructions.
City or town, state, or province, country and ZIP or foreign postal code

ALTABA, INC. (FKA YAHOO! INC) & SUBSIDIARIES
140 EAST 45TH STREET, 15TH FLOOR

NEW YORK    NY  10017-3144

**B Employer identification number**
689

**C** Incorporated    04   30   1995

**D** Total assets (see instructions)
$   47,542,185,329

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 0 |
| | b | Returns and allowances | 1b | 0 |
| | c | Balance. Subtract line 1b from line 1a | 1c | 0 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 0 |
| | 4 | Dividends and inclusions (Schedule C, line 23, column (a)) | 4 | 9,152,104,253 |
| | 5 | Interest | 5 | 151,976,316 |
| | 6 | Gross rents | 6 | 0 |
| | 7 | Gross royalties | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 18,879,032,521 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 0 |
| | 10 | Other income (see instructions - attach statement)   STATEMENT 1 | 10 | 29,012,760 |
| | 11 | Total income. Add lines 3 through 10 | 11 | 28,212,125,850 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions--attach Form 1125-E) | 12 | 4,169,326 |
| | 13 | Salaries and wages (less employment credits) | 13 | 10,974,167 |
| | 14 | Repairs and maintenance | 14 | 0 |
| | 15 | Bad debts | 15 | 0 |
| | 16 | Rents | 16 | 881,211 |
| | 17 | Taxes and licenses   STATEMENT 2 | 17 | 99,350,723 |
| | 18 | Interest (see instructions) | 18 | 168,838,257 |
| | 19 | Charitable contributions | 19 | 0 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 0 |
| | 21 | Depletion | 21 | 0 |
| | 22 | Advertising | 22 | 0 |
| | 23 | Pension, profit-sharing, etc., plans | 23 | 0 |
| | 24 | Employee benefit programs | 24 | 0 |
| | 25 | Reserved for future use | 25 | |
| | 26 | Other deductions (attach statement)   STATEMENT 3 | 26 | 119,419,090 |
| | 27 | Total deductions. Add lines 12 through 26 | 27 | 403,632,774 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | 27,808,493,076 |
| **Tax, Refundable Credits, and Payments** | 29a | Net operating loss deduction (see instructions) 29a | 23,236,359 | |
| | b | Special deductions (Schedule C, line 24, column (c)) 29b | 1,884,377,413 | |
| | c | Add lines 29a and 29b | 29c | 1,907,613,772 |
| | 30 | Taxable income. Subtract line 29c from line 28. See instructions | 30 | 25,900,879,304 |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 3,986,067,837 |
| | 32 | 2018 net 965 tax liability paid (Schedule J, Part II, line 12) | 32 | 96,276,786 |
| | 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | 33 | 4,083,576,786 |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | 0 |
| | 35 | Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | 35 | 0 |
| | 36 | Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | 36 | 1,232,163 |
| | 37 | Enter amount from line 36 you want: Credited to 2019 estimated tax ▶ 1,232,163 Refunded ▶ | 37 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: ALEXI WELLMAN    Date: 10/14/19    Title: CFO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JEFF SOKOL | | 10/14/2019 | | |

Firm's name ▶ DELOITTE TAX LLP    Firm's EIN ▶

Firm's address ▶ 225 WEST SANTA CLARA STREET
SUITE 600    SAN JOSE    CA  95113

Phone no. 408-704-4000

For Paperwork Reduction Act Notice, see separate instructions.    F8.00.01    US1120P1 . Form 1120 (2018)

ERF

CBA-10

Form 1120 (2018)    ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES    ...8689    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and Inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less- than- 20%- owned domestic corporations (other than debt-financed stock) | 0 | 50 | 0 |
| 2 | Dividends from 20%- or- more- owned domestic corporations (other than debt-financed stock) | 0 | 65 | 0 |
| 3 | Dividends on certain debt- financed stock of domestic and foreign corporations | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less- than- 20%- owned public utilities | 0 | 23.3 | 0 |
| 5 | Dividends on certain preferred stock of 20%- or- more- owned public utilities | 0 | 26.7 | 0 |
| 6 | Dividends from less- than- 20%- owned foreign corporations and certain FSCs | 0 | 50 | 0 |
| 7 | Dividends from 20%- or- more- owned foreign corporations and certain FSCs | 0 | 65 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries | 0 | 100 | 0 |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | 0 | see instructions | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs | 0 | 100 | 0 |
| 13 | Foreign- source portion of dividends received from a specified 10%- owned foreign corporation (excluding hybrid dividends) (see instructions) | 0 | 100 | 0 |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | 114,148 | | |
| 15 | Section 965(a) inclusion | 6,916,933,054 | see instructions | 1,811,577,705 |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower- tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | 0 | 100 | 0 |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | 0 | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | 0 | | |
| 17 | Global Intangible Low- Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | 98,213,599 | | |
| 18 | Gross- up for foreign taxes deemed paid | 2,136,843,452 | | |
| 19 | IC- DISC and former DISC dividends not included on lines 1, 2, or 3 | 0 | | |
| 20 | Other dividends | 0 | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | 0 |
| 22 | Section 250 deduction (attach Form 8993) | | | 72,799,708 |
| 23 | **Total dividends and inclusions.** Add lines 9 through 20. Enter here and on page 1, line 4 | 9,152,104,253 | | |
| 24 | **Total special deductions.** Add lines 9 through 22, column (c). Enter here and on page 1, line 29b | | | 1,884,377,413 |

Form **1120** (2018)

CBA-11

**SCHEDULE A**
**(Form 965)**
(January 2019)
Department of the Treasury
Internal Revenue Service

**U.S. Shareholder's Section 965(a) Inclusion Amount**

▶ Attach to Form 965.
▶ Go to www.irs.gov/Form965 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing this return
ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES

Identifying number
8689

| | Name of Deferred Foreign Income Corporation (DFIC) | (a) EIN or Reference ID Number of the Foreign Corporation (see instructions) | (b) U.S. Tax Year End (Year/Month) of DFIC (see instructions) | (c) Accumulated Post-1986 Deferred Foreign Income in Functional Currency (see instructions) | (d) December 31, 2017 Spot Rate | (e) Accumulated Post-1986 Deferred Foreign Income in U.S. Dollars (divide column (c) by column (d)) |
|---|---|---|---|---|---|---|
| 1 | YAHOO! JAPAN | | 2018  03 | 8,369,831,330 | 1.00000000 | 8,369,831,330 |
| 2 | ALIBABA GROUP HOLDING LIMITED | | 2018  03 | 25,993,542,435 | 1.00000000 | 25,993,542,435 |
| 3 | | | | 0 | 0.00000000 | 0 |
| 4 | | | | 0 | 0.00000000 | 0 |
| 5 | | | | 0 | 0.00000000 | 0 |
| 6 | | | | 0 | 0.00000000 | 0 |
| 7 | | | | 0 | 0.00000000 | 0 |
| 8 | | | | 0 | 0.00000000 | 0 |
| 9 | | | | 0 | 0.00000000 | 0 |
| 10 | | | | 0 | 0.00000000 | 0 |
| 11 | | | | 0 | 0.00000000 | 0 |
| 12 | | | | 0 | 0.00000000 | 0 |
| 13 | | | | 0 | 0.00000000 | 0 |
| 14 | | | | 0 | 0.00000000 | 0 |
| 15 | | | | 0 | 0.00000000 | 0 |
| 16 | Total (lines 1-15) . . . . . . . . . . . . . . . . . . . | | | | | |

ERF    For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.    F8.00.01    US965AP1    Schedule A (Form 965) (1-2019)

F 965 Sch A Col (e)

Yahoo Japan              8,369,831,330
Alibaba                 25,993,542,435
                        34,363,373,765

Schedule A (Form 965) (1-2019)    ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES    8689    Page **2**

| | (f) U.S. Shareholder's Pro Rata Share of Column (e) | (g) Deficit Allocation Ratio (column (f) amount divided by column (f), line 16) | (h) U.S. Shareholder's Aggregate Foreign E&P Deficit (see instructions) | (i) Section 965(a) Inclusion Amount (column (f) less column (h)) | (j) Section 965(a) Inclusion Amount Taken Into Account in the 2017 Tax Year | (k) Section 965(a) Inclusion Amount Taken Into Account in the 2018 Tax Year |
|---|---|---|---|---|---|---|
| 1 | 2,976,312,021 | 0.00000000 | 0 | 2,976,312,021 | 0 | 2,976,312,021 |
| 2 | 3,940,621,033 | 0.00000000 | 0 | 3,940,621,033 | 0 | 3,940,621,033 |
| 3 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 4 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 5 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 6 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 7 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 8 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 9 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 10 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 11 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 12 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 13 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 14 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 15 | 0 | 0.00000000 | 0 | 0 | 0 | 0 |
| 16 | 0 | | 0 | 6,916,933,054 | 0 | 6,916,933,054 |

Add schedules as needed.

F8.00.01    US965AP2    Schedule A (Form 965) (Rev. 1-2019)

CBA-12

| | | Alibaba Group Holdings Ltd. | Subtotal |
|---|---|---|---|
| US Shareholder | | Altaba Inc. | |
| Type | | DFIC | |
| Accumulated Post-1986 Deferred Foreign Income as of December 31, 2017 - Positive E&P | $ | 4,134,130,135 | $4,134,130,135 |
| Accumulated Post-1986 Deferred Foreign Income as of December 31, 2017 - Deficit | | - | |
| §959(c)(3) Taxes | | - | |
| Cash Position as of March 31, 2018 | | 4,964,142,000 | 4,964,142,000 |
| Cash Position as of Mar 31, 2017 | | 3,231,960,400 | 3,231,960,400 |
| Cash Position as of Mar 31, 2016 | | 2,622,243,579 | 2,622,243,579 |
| Last Date in 2017 on Which Tax Year Ends | | 12/31/2017 | |
| Calendar year in which the US shareholder's tax year that includes the last day of the SFC's transition tax year ends | | 12/31/2017 | |
| Accumulated E&P | | 4,101,147,660 | 4,101,147,660 |
| §951(a) Inclusion | | 4,134,130,135 | 4,134,130,135 |
| Attributable Taxes | | - | - |
| Cash Position (Prior Two Year Average) | | 2,927,101,989 | 2,927,101,989 |
| Relevant Cash Position | | 4,964,142,000 | 4,964,142,000 |

Total E&P to Cash % = 55.71% * 4,134,130,135 = 2,303,301,075

| | | Yahoo! Japan | Subtotal |
|---|---|---|---|
| US Shareholder | | Altaba Inc. | |
| Type | | DFIC | |
| Accumulated Post-1986 Deferred Foreign Income as of December 31, 2017 - Positive E&P | $ | 3,276,122,497 | $3,276,122,497 |
| Accumulated Post-1986 Deferred Foreign Income as of December 31, 2017 - Deficit | | - | |
| §959(c)(3) Taxes | | - | |
| Cash Position as of March 31, 2018 | | 3,365,060,397 | 3,365,060,397 |
| Cash Position as of Mar 31, 2017 | | 1,637,700,207 | 1,637,700,207 |
| Cash Position as of Mar 31, 2016 | | 1,297,021,164 | 1,297,021,164 |
| Last Date in 2017 on Which Tax Year Ends | | 3/31/2017 | |
| Calendar year in which the US shareholder's tax year that includes the last day of the SFC's transition tax year ends | | 12/31/2017 | |
| Accumulated E&P | | 3,396,585,441 | 3,396,585,441 |
| §951(a) Inclusion | | 3,276,122,497 | 3,276,122,497 |
| Attributable Taxes | | - | - |
| Cash Position (Prior Two Year Average) | | 1,467,360,686 | 1,467,360,686 |
| Relevant Cash Position | | 3,365,060,397 | 3,365,060,397 |

Total E&P to Cash % = 26.19% * 3,276,122,497 = 858,032,082

| Form **8992** (December 2018) Department of the Treasury Internal Revenue Service | **U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI)** ▶ Go to www.irs.gov/Form8992 for instructions and the latest information. | OMB No. 1545-0123 Attachment Sequence No. **992** |
|---|---|---|

Name of person filing this return

| A | Identifying number | |
|---|---|---|

Name of U.S. shareholder
ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES

| B | Identifying number | 8689 |
|---|---|---|

**Part I**  Net Controlled Foreign Corporation (CFC) Tested Income (see instructions)

| 1 | Sum of Pro Rata Share of Net Tested Income (total from Form 8992–Schedule A, line 1, column (e)) | 1 | 108,362,006 |
|---|---|---|---|
| 2 | Sum of Pro Rata Share of Net Tested Loss (total from Form 8992–Schedule A, line 1, column (f)) | 2 | 0 |
| 3 | Net CFC Tested Income (combine line 1 and line 2) (if zero or negative, stop here) | 3 | 108,362,006 |

**Part II**  Calculation of Global Intangible Low-Taxed Income (GILTI)

| 1 | Net CFC Tested Income (from Part I, line 3) | | 1 | 108,362,006 |
|---|---|---|---|---|
| 2a | Pro Rata Share of QBAI multiplied by 10% (total from Form 8992–Schedule A, line 1, column (g)) | 2a | 10,148,407 | |
| b | Specified Interest Expense (total from Form 8992–Schedule A, line 1, column (i)) | 2b | 0 | |
| c | Net Deemed Tangible Income Return (DTIR) (subtract 2b from line 2a) (if zero or less, enter -0- here) | | 2c | 0 |
| 3 | GILTI (subtract 2c from line 1) (see instructions) | | 3 | 98,213,599 |

For Paperwork Reduction Act Notice, see separate instructions.  Cat. No. 37816Y  Form **8992** (12-2018)

Sch A Col    (c)              (e)            %
            403,883,734    108,362,006    26.83%

**Schedule A**  Schedule A for U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI)

Name of person filing this return

| A | Identifying number | |
|---|---|---|

Name of U.S. shareholder
ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES

| B | Identifying number | 8689 |
|---|---|---|

| (a) Name of CFC | (b) EIN or Reference ID | (c) Tested Income | (d) Tested Loss | (e) Pro Rata Share of Tested Income | (f) Pro Rata Share of (Tested Loss) | (g) Pro Rata Share of Qualified Business Asset Investment (QBAI Multiplied by 10% (0.10) | (h) Pro Rata Share of Interest Expense | (i) Specified Interest Expense | (j) Allocation Ratio (Divide Col. (e) by Col. (e), Line 1 Total) | (k) GILTI Allocated to Tested Income CFCs (Multiply Form 8992, Part II, Line 3, by Col. (j)) |
|---|---|---|---|---|---|---|---|---|---|---|
| YAHOO! JAPAN | | 403,883,734 | | 108,362,006 | | 10,148,407 | | | 1 | 98,213,599 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **1. Totals** (see instructions) | | 403,883,734 | | 108,362,006 | | 10,148,407 | | | | 98,213,599 |

Totals on line 1 should include the totals from any continuation sheets.

Form **8992** (12-2018)

CBA-13

**Form 965**
(January 2019)
Department of the Treasury
Internal Revenue Service

### Inclusion of Deferred Foreign Income Upon Transition to Participation Exemption System
▶ Attach to tax return.
▶ Go to www.irs.gov/Form965 for instructions and the latest information.

OMB No. 1545-0123

For calendar year 20 **18** , or other tax year beginning _____ , 20 ____ and ending _____ , 20 ____ of the filer.

| Name of person filing this return | Identifying number |
|---|---|
| ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | 3689 |

**Note.** Throughout this form, the term "2018 tax year" refers to 2018 calendar tax years and fiscal tax years of the person filing this return that begin in 2018. The term "2017 tax year" refers to 2017 calendar tax years and fiscal tax years of the person filing this return that begin in 2017.

**Part I    Section 965(a) Inclusion**

| | | | |
|---|---|---|---|
| 1 | 2018 tax year section 965(a) inclusion amounts from Schedule A. Enter the sum of column (k) of Schedule A | 1 | 6,916,933,054 |
| 2 | 2018 tax year section 965(a) inclusions from pass-throughs. Attach schedule | 2 | 0 |
| 3 | Total 2018 tax year section 965(a) inclusion. Add lines 1 and 2. Enter the sum here and on your tax return as follows. Corporations: Enter the line 3 total on Form 1120, Schedule C, line 15, column (a), or the corresponding line of other corporate tax returns. All others: See instructions ▶ | 3 | 6,916,933,054 |
| 4 | 2017 tax year section 965(a) inclusion amounts from Schedule A. Enter the sum of column (j) of Schedule A | 4 | 0 |
| 5 | 2017 tax year section 965(a) inclusions from pass-throughs. Attach schedule | 5 | 0 |
| 6 | Total 2017 tax year section 965(a) inclusion. Add lines 4 and 5 ▶ | 6 | 0 |

**Part II    Section 965(c) Deduction**

| SECTION 1 - Section 965(c) Deduction by Tax Year | | | **2018 Tax Year** |
|---|---|---|---|
| 7 | Enter the amount from Part I, line 1. If -0-, skip to line 16 | 7 | 6,916,933,054 |
| 8 | Aggregate Foreign Cash Position. Enter the sum from Schedule D, line 21 | 8 | 6,916,933,054 |
| 9 | Enter the smaller of line 7 or 8 | 9 | 6,916,933,054 |
| 10 | Enter the 2018 15.5% Rate Equivalent Percentage from Part II, Section 2. Enter amount from Section 2, line 1a | 10 | 26.1904762 |
| 11 | Section 965(c) Deduction Related to 15.5% Rate Equivalent Percentage. Multiply line 9 by line 10 | 11 | 1,811,577,705 |
| 12 | Subtract line 9 from line 7 | 12 | 0 |
| 13 | Enter the 2018 8% Rate Equivalent Percentage from Part II, Section 2. Enter amount from Section 2, line 1b | 13 | 61.9047619 |
| 14 | Section 965(c) Deduction Related to 8% Rate Equivalent Percentage. Multiply line 12 by line 13 | 14 | 0 |
| 15 | 2018 tax year section 965(c) deduction not from pass-throughs. Add lines 11 and 14 | 15 | 1,811,577,705 |
| 16 | 2018 tax year section 965(c) deduction from pass-throughs. Attach schedule | 16 | 0 |
| 17 | Total 2018 tax year section 965(c) deduction. Add lines 15 and 16. Enter the sum here and on your tax return as follows. Corporations: Enter the line 17 total on Form 1120, Schedule C, line 15, column (c), or the corresponding line of other corporate tax returns. All others: See instructions | 17 | 1,811,577,705 |

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.    Form **965** (1-2019)

ERF

CBA-14

| Form **8993** (December 2018) Department of the Treasury Internal Revenue Service | **Section 250 Deduction for Foreign- Derived Intangible Income (FDII) and Global Intangible Low- Taxed Income (GILTI)** ▶Go to www.irs.gov/Form8993 for instructions and the latest information. | | OMB No. 1545- 0123 Attachment Sequence No. **933** |
|---|---|---|---|

| Name of person filing this return | | Identifying number |
|---|---|---|
| ALTABA, INC. (FKA YAHOO! INC.) & SUBSIDIARIES | | 8689 |

**Part I    Determining Deduction Eligible Income (DEI)** (see instructions)

| | | | | | |
|---|---|---|---|---|---:|
| 1 | Gross Income | | | **1** | 0 |
| 2 | Exclusions | | | | |
| a | Income Included under section 951(a)(1) | **2a** | 47,385,817 | | |
| b | Income Included under section 951A (from Form 8992, Part II, line 3) | **2b** | 98,213,599 | | |
| c | Financial Services Income | **2c** | 0 | | |
| d | CFC Dividends | **2d** | 0 | | |
| e | Domestic Oil and Gas Extraction Income | **2e** | 0 | | |
| f | Foreign Branch Income | **2f** | 0 | | |
| 3 | Total Exclusions (add lines 2a through 2f) | | | **3** | 145,599,416 |
| 4 | Gross Income less Total Exclusions (subtract line 3 from line 1) | | | **4** | -145,599,416 |
| 5 | Deductions properly allocable to the amount on line 4 | | | **5** | 0 |
| 6 | Deduction Eligible Income (DEI) (subtract line 5 from line 4) | | | **6** | -145,599,416 |

**Part II    Determining Deemed Intangible Income (DII)** (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | DEI (from Part I, line 6, above) | | **1** | -145,599,416 |
| 2 | Deemed Tangible Income Return (10% of QBAI) | | **2** | 0 |
| 3 | Deemed Intangible Income (DII) (subtract line 2 from line 1) | | **3** | -145,599,416 |

**Part III    Determining Foreign Derived Ratio** (see instructions)

| | | | | | |
|---|---|---|---|---|---:|
| 1a | DEI derived from sales, leases, exchanges, or other dispositions (but not licenses) of property to a foreign person for a foreign use (see Instructions) | **1a** | 0 | | |
| b | DEI derived from a license of property to a foreign person for a foreign use (see instructions) | **1b** | 0 | | |
| c | DEI derived from services provided to a person or with respect to property located outside of the United States (see instructions) | **1c** | 0 | | |
| 2 | Foreign Derived Deduction Eligible Income (FDDEI) (add lines 1a through 1c) | | | **2** | 0 |
| 3 | Deduction Eligible Income (DEI) (from Part I, line 6, above) | | | **3** | -145,599,416 |
| 4 | Foreign Derived Ratio (FDDEI / DEI) (divide line 2 by line 3) | | | **4** | 0.000000 |

**Part IV    Determining FDII and/or GILTI Deduction** (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | Deemed Intangible Income (DII) (from Part II, line 3) | | **1** | -145,599,416 |
| 2 | Foreign Derived Ratio (from Part III, line 4) | | **2** | 0.000000 |
| 3a | FDII (multiply line 1 by line 2) | | **3a** | 0 |
| b | Global Intangible Low- Taxed Income (GILTI) (see instructions for line 3b) | | **3b** | 145,599,416 |
| c | Total FDII and GILTI (add lines 3a and 3b) | | **3c** | 145,599,416 |
| 4 | Taxable Income (see instructions for line 4) | | **4** | 25,900,879,304 |
| 5 | Excess FDII and GILTI over Taxable Income (subtract line 4 from line 3c). If zero or less, enter - 0- here and on lines 6 and 7 | | **5** | 0 |
| 6 | FDII Reduction (divide line 3a by line 3c; multiply by line 5) | | **6** | 0 |
| 7 | GILTI Reduction (subtract line 6 from line 5) | | **7** | 0 |
| 8 | FDII Deduction (see instructions for line 8). (Enter here and on Form 1120, Schedule C; see instructions for information on other tax forms) | | **8** | 0 |
| 9 | GILTI Deduction (see instructions for line 9). (Enter here and on Form 1120, Schedule C; see instructions for information on other tax forms) | | **9** | 72,799,708 |

For Paperwork Reduction Act Notice, see separate Instructions.                                        Form **8993** (12- 2018)

ERF

CBA-15

| Form **1118** (Rev. December 2018) Department of the Treasury Internal Revenue Service | | **Foreign Tax Credit- Corporations** ▶ Attach to the corporation's tax return. ▶ Go to www.irs.gov/Form1118 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|---|
| | For calendar year 20 18 , or other tax year beginning , 20 , and ending , 20 | | |
| Name of corporation ALTABA, INC. (FKA YAHOO! INC.) | | | Employer identification number 8689 |

Use a separate Form 1118 for each applicable category of income (see instructions).
- a   Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN
- b   If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . ▶
- c   If code RBT is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . ▶

**Schedule A**   Income or (Loss) Before Adjustments  (Report all amounts in U.S. dollars. See Specific Instructions.)

| | 1. EIN or Reference ID Number (see instructions)* | 2. Foreign Country or U.S. Possession (enter two-letter code--use a separate line for each) (see instructions) | Gross Income or (Loss) From Sources Outside the United States | | | | 5. Interest |
|---|---|---|---|---|---|---|---|
| | | | 3. Inclusions Under Sections 951(a)(1) and 951A (see instructions) | | 4. Dividends (see instructions) | | |
| | | | (a) Exclude Gross-Up | (b) Gross-Up (section 78) | (a) Exclude Gross- Up | (b) Gross-Up (section 78) | |
| A | FOREIGNUS | JA | 6,916,933,054 | 2,830,878,086 | 0 | 0 | 0 |
| B | | | 0 | | 0 | 0 | 0 |
| C | | | 0 | | 0 | 0 | 0 |
| Totals (add lines A through C) . . . . . . . . . . . . ▶ | | | 6,916,933,054 | 2,830,878,086 | 0 | 0 | 0 |

| | 6. Gross Rents, Royalties, and License Fees | 7. Sales | 8. Gross Income from Performance of Services | 9. Section 986(c) Gain or Loss | 10. Section 987 Gain or Loss | 11. Section 988 Gain or Loss | 12. Other (attach schedule) |
|---|---|---|---|---|---|---|---|
| A | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 |

| | 13. Total (add columns 3(a) through 12) | 14. Allocable Deductions | | | | | |
|---|---|---|---|---|---|---|---|
| | | (a) Dividends Received Deduction (see instructions) | (b) Deduction Allowed Under Section 250(a)(1)(A)--Foreign Derived Intangible Income | (c) Deduction Allowed Under Section 250(a)(1)(B)--Global Intangible Low- Taxed Income | Rental, Royalty, and Licensing Expenses | | (f) Expenses Allocable to Sales Income |
| | | | | | (d) Depreciation, Depletion, and Amortization | (e) Other Allocable Expenses | |
| A | 9,752,811,140 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 9,752,811,140 | 0 | 0 | 0 | 0 | 0 | 0 |

| | 14. Allocable Deductions (continued) | | | 15. Apportioned Share of Deductions (enter amount from applicable line of Schedule H, Part II, column (d)) | 16. Net Operating Loss Deduction | 17. Total Deductions (add columns 14(i) through 16) | 18. Total Income or (Loss) Before Adjustments (subtract column 17 from column 13) |
|---|---|---|---|---|---|---|---|
| | (g) Expenses Allocable to Gross Income From Performance of Services | (h) Other Allocable Deductions | (i) Total Allocable Deductions (add columns 14(a) through 14(h)) | | | | |
| A | 0 | 2,552,998,156 | 2,552,998,156 | 0 | 0 | 2,552,998,156 | 7,199,812,984 |
| B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 2,552,998,156 | 2,552,998,156 | 0 | 0 | 2,552,998,156 | 7,199,812,984 |

* For section 863(b) income, NOLs, income from RICs, high- taxed income, section 965, and section 951A, use a single line (see instructions).

For Paperwork Reduction Act Notice, see separate instructions.                    F8.00.02   US1118P1        Form **1118** (Rev. 12- 2018)

---

ALTABA, INC. (FKA YAHOO! INC.)                    8689

Form 1118 (Rev. 12- 2018)                                                                                                              Page **2**

**Schedule B**   Foreign Tax Credit  (Report all foreign tax amounts in U.S. dollars.)

**Part I - Foreign Taxes Paid, Accrued, and Deemed Paid** (see instructions)

| | 1. Credit is Claimed for Taxes (check one): | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Tax Withheld at Source on: | | | | | |
| | Paid   X  Accrued | | (a) Dividends | (b) Distributions of Previously Taxed Income | (c) Branch Remittances | (d) Interest | (e) Rents, Royalties, and License Fees | (f) Other |
| | Date Paid | Date Accrued | | | | | | |
| A | | 12 31 2018 | 3,720,967 | 0 | 0 | 0 | 825,000 | 0 |
| B | | | 0 | 0 | 0 | 0 | 0 | 0 |
| C | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals (add lines A through C) ▶ | | | 3,720,967 | 0 | 0 | 0 | 825,000 | 0 |

| | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | 3. Tax Deemed Paid (see instructions) |
|---|---|---|---|---|---|
| | Other Foreign Taxes Paid or Accrued on: | | | | |
| | (g) Sales | (h) Services Income | (i) Other | (j) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(i)) | |
| A | 0 | 0 | 0 | 4,545,967 | 1,254,078,992 |
| B | 0 | 0 | 0 | 0 | 0 |
| C | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 4,545,967 | 1,254,078,992 |

**Part II - Separate Foreign Tax Credit** (Complete a separate Part II for each applicable category of income.)

| | | |
|---|---|---|
| 1a | Total foreign taxes paid or accrued (total from Part I, column 2(j)) . . . . . . . . . . . . . . . | 4,545,967 | |
| b | Foreign taxes paid or accrued by the corporation during prior tax years that were suspended due to the rules of section 909 and for which the related income is taken into account by the corporation during the current tax year (see instructions) . . . . . . . . | 0 | |
| 2 | Total taxes deemed paid (total from Part I, column 3) . . . . . . . . . . . . . . . . . . | 1,254,078,992 | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) . . . . . . . . . . | 0 | |
| 4 | Taxes reclassified under high- tax kickout . . . . . . . . . . . . . . . . . . . . . | 0 | |
| 5 | Enter the sum of any carryover of foreign taxes (from Schedule K, line 3, column (xiv), and from Schedule I, Part III, line 3) plus any carrybacks to the current tax year . . . . . . . . . . . . . . . . . . . . . | 156,008,981 | |
| 6 | Total foreign taxes (combine lines 1a through 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,414,633,940 |
| 7 | Enter the amount from the applicable column of Schedule J, Part I, line 11 (see instructions). If Schedule J is not required to be completed, enter the result from the "Totals" line of column 18 of the applicable Schedule A . . . . . . . . . . . . . . . . . . . . . . | | 7,199,812,984 |
| 8a | Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . . | 25,900,879,304 | |
| b | Adjustments to line 8a (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 0 | |
| c | Subtract line 8b from line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 25,900,879,304 |
| 9 | Divide line 7 by line 8c. Enter the resulting fraction as a decimal (see instructions). If line 7 is greater than line 8c, enter 1 . | | 0.27797562 |
| 10 | Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus American Samoa economic development credit) . . . | | 5,439,184,654 |
| 11 | Credit limitation (multiply line 9 by line 10) (see instructions) . . . . . . . . . . . . . . . . . . . . ▶ | | 1,511,960,727 |
| 12 | Separate foreign tax credit (enter the smaller of line 6 or line 11. Enter here and on the appropriate line of Part III) . . . . . ▶ | | 1,414,633,940 |

F8.00.01   US1118P2                    Form **1118** (Rev. 12- 2018)

**CBA-15**

ALTABA, INC. (FKA YAHOO! INC.)

Form 1118 (Rev. 12-2018)                                                                                     ▢9689                                    Page 3

| Schedule B | Foreign Tax Credit (continued) (Report all foreign tax amounts in U.S. dollars.) |
|---|---|

**Part III – Summary of Separate Credits** (Enter amounts from Part II, line 12 for each applicable category of income.  Do not include taxes paid to sanctioned countries.)

| | | |
|---|---|---|
| 1 | Credit for taxes on section 951A category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,868,571 |
| 2 | Credit for taxes on foreign branch category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 |
| 3 | Credit for taxes on passive category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 |
| 4 | Credit for taxes on general category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,414,633,940 |
| 5 | Credit for taxes on section 901(j) category income (combine all such credits on this line) . . . . . . . . . . . . . . | 0 |
| 6 | Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . . | 0 |
| 7 | Total (add lines 1 through 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,425,502,511 |
| 8 | Reduction in credit for international boycott operations (see instructions) . . . . . . . . . . . . . . . . . . . . . . | |
| 9 | Total foreign tax credit (subtract line 8 from line 7). Enter here and on the appropriate line of the corporation's tax return | 1,425,502,511 |

| Schedule C | Tax Deemed Paid With Respect to Section 951(a)(1) Inclusions by Domestic Corporation Filing Return (Section 960(a)) |
|---|---|

Use this schedule to report the tax deemed paid by the corporation with respect to section 951(a)(1) inclusions of earnings from foreign corporations under section 960(a).

| 1a. Name of Foreign Corporation | 1b. EIN or Reference ID Number of the Foreign Corporation (see instructions) | 2. Tax Year End (Year/Month) (see instructions) | 3. Country of Incorporation (enter country code - see instructions) | 4. E&P for Tax Year Indicated (in functional currency) | 5. Foreign Taxes Paid for Tax Year Indicated (see instructions) | 6. Section 951(a)(1) Inclusions | | 7. Taxes Deemed Paid (see instructions) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (a) Functional Currency | (b) U.S. Dollars | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | 0 |

Total (add amounts in column 7). Enter the result here and include on the "Totals" line of Schedule B, Part I, column 3 . . . . . . . . . . . . . . . . . . . . ▶

F8.00.02   US1118P3                                                                                   Form 1118 (Rev. 12-2018)

---

**CBA-15**

ALTABA, INC. (FKA YAHOO! INC.)

Form 1118 (Rev. 12-2018)                                                                                     ▢9689                                    Page 6

| Schedule F-1 | Tax Deemed Paid by Domestic Corporation Filing Return – Pre-2018 Taxable Years of Foreign Corporations |
|---|---|

Use this schedule to figure the tax deemed paid by the corporation with respect to dividends from a first-tier foreign corporation under section 902(a), and deemed inclusions of earnings from a first- or lower-tier foreign corporation under section 960(a). **Report all amounts in U.S. dollars unless otherwise specified.**

IMPORTANT:  Applicable to dividends or inclusions from taxable years of foreign corporations beginning on or before December 31, 2017.
If taxpayer does not have such a dividend or inclusion, do not complete Schedule F-1 (see instructions).

**Part I – Dividends and Deemed Inclusions From Post-1986 Undistributed Earnings**

| 1a. Name of Foreign Corporation (identify DISCs and former IC-DISCs) | 1b. EIN (if any) of the Foreign Corporation | 1c. Reference ID Number (see instructions) | 2. Tax Year End (Year/Month) (see instructions) | 3. Country of Incorporation (enter country code - see instructions) | 4. Post-1986 Undistributed Earnings (in functional currency) (attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (see instructions) |
| YAHOO! JAPAN | | | 2018 12 | JA | 6,916,933,054 | 1,254,078,992 | 0 | 0 |
| | | | | | | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 |

| 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends and Deemed Inclusions | | 9. Divide Column 8(a) by Column 4 | 10. Multiply Column 7 by Column 9 | 11. Section 960(c)(ILimitation | 12. Tax Deemed Paid (subtract column 10 from column 11) |
|---|---|---|---|---|---|---|
| | (a) Functional Currency | (b) U.S. Dollars | | | | |
| 1,254,078,992 | 6,916,933,054 | 6,916,933,054 | 1.00000000 | 1,254,078,992 | 0 | 1,254,078,992 |
| 0 | 0 | 0 | 0.00000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0.00000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0.00000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0.00000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0.00000000 | 0 | 0 | 0 |
| | | | | | | 0 |

Total (add amounts in column 12). Enter the result here and include on the "Totals" line of Schedule B, Part I, column 3 . . . . . . . . . . . . . . . . . . . . ▶     1,254,078,992

F8.00.01   US1118P6                                                                                   Form 1118 (Rev. 12-2018)

Altaba Inc.                                          ET 1
EIN: ▓▓▓8689
**Form 941 Employment Tax Examination**
**Actual and Projected Wage and Tax Adjustments for Tax Preparation Services Provided to Employees**
**2013-2017**

| Description | Actuals | | | | | | Projection | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2013 [1] | | 2014 [2] | | 2015 | | 2016 | | 2017 | |
| | Total | Average | Total | Average | Total | % | Total | % | Total | % |
| Total Domestic Tax Preparation Fees | 182,700 | 2,100.00 | 355,320 | 1,890.00 | | | | | | |
| Total Foreign Tax Preparation Fees | 158,842 | 1,825.77 | 396,466 | 2,108.86 | | | | | | |
| Amount Previously Included in Wages | (35,000) | (402.30) | (88,500) | (470.74) | | | | | | |
| Adjustment | 306,542 | 3,523 | 663,286 | 3,528 | | | | | | |
| Inflation Factor Applied by Exam [5] | | | | | 3.4% | | 1.1% | | 3.3% | |
| Average Adjustment in 2015-17 | | | | | 3,648 | | 3,688 | | 3,810 | |
| # Forms W-2 [3] | 9,723 | | 11,131 | | 10,240 | | 9,434 | | 5,464 | |
| % Employees Included in Adjustment | | 0.89% | | 1.69% | | 1.69% | | 1.69% | | 1.69% |
| # Employee Included in Adjustment | 87 | | 188 | | 173 | | 159 | | 92 | |
| Total Adjustment | $306,542 | | $663,286 | | $630,926 | | $587,639 | | $351,608 | $0 |
| Wage Adjustment: | | | | | | | | | | |
| FITW & Medicare Wage Adjustment | 306,542 | | 663,286 | | 630,926 | | 587,639 | | 351,608 | |
| Social Security Wage Adjustment [4] | 135,013 | 44% | 46,388 | 7% | 630,926 | 100% | 587,639 | 100% | 351,608 | 100% |
| Additional Medicare Wage Adjustment [4] | 48,597 | 16% | 158,588 | 24% | - | 0% | - | 0% | - | 0% |
| Tax Adjustment: | | | | | | | | | | |
| FITW @ 25% | $76,636 | | $165,822 | | $157,732 | | $146,910 | | $87,902 | |
| Medicare @ 2.9% | 8,890 | | 19,235 | | 18,297 | | 17,042 | | 10,197 | |
| Social Security @ 12.4% | 16,742 | | 5,752 | | 78,235 | | 72,867 | | 43,599 | |
| Additional Medicare @ 0.9% | 437 | | 1,427 | | - | | - | | - | |
| Total Tax Adjustment | $102,705 | | $192,236 | | $254,264 | | $236,819 | | $141,698 | |

ET 1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Accuracy Penalty @ 20% | $20,541 | $38,447 | $50,853 | $47,364 | $28,340 |
| FTD Penalty @ 10% | 1,282 [6] | 1,249 [6] | 4,827 | 4,495 | 2,690 |
| Total Penalties | $21,823 | $39,697 | $55,679 | $51,859 | $31,029 |

Notes and sources:

[1] Agrees to 2013-14 examination workpaper "Actual Wage and Tax Adjustments for Tax Preparation Services Provided to Employees - 2013."
Schedule will be provided upon request.

[2] Agrees to 2013-14 examination workpaper "Actual Wage and Tax Adjustments for Tax Preparation Services Provided to Employees - 2014."
Schedule will be provided upon request.

[3] See Tab ET 4, Forms W-2 and 1099-MISC Data per PMFOLS & BMFOLU Transcripts, 2013-2017.

[4] Exam applied the conservative assumption that 100% of the adjustment is subject to Social Security tax and 0% is subject to Additional
Medicare tax.

[5] Exam applied the increase in the National Average Wage Index to Total Domestic Tax Preparation Fees, Total Foreign Tax Preparation,
and Amount Included in Wages.  See Tab ET 5, Table of Adjustments for Inflation - 2013-2017.

[6] FTD penalty was not asserted in 2013-14 examination, because it was not materially in excess of Campus' minimum threshold for assertion
of $250 per quarter per issue.

ET 1

ET 2

**Altaba Inc.**
**EIN:** ___ **689**
Form 941 Employment Tax Examination
Actual and Projected Wage and Tax Adjustments for Failure to Withhold FICA, Without FICA Exemption
2013-2017

| Description | Actuals 2013 [1] Total | % | 2014 [2] Total | Average | 2015 [3] Total Wages | # Employees | % | Projection 2016 [4] Total Wages | # Employees | % | Q1-Q2, 2017 [5] Total Wages | # Employees | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Employees Included in Adjustment [6] | 5 | 18.5% | 6 | 15.8% | | | | | | | | | |
| **2015-2017 - Wages with Low/No FICA Withholding: [7]** | | | | | | | | | | | | | |
| Low/No FICA wages > $99,999 | | | | | 9,772,339 | 75 | | 7,461,596 | 62 | | - | - | |
| Low/No FICA wages > $30,900 and less than $100,000 | | | | | 8,671,503 | 146 | | 7,799,008 | 150 | | 4,313,184 | 94 | |
| Total Low/No FICA wages > $30,900 | | | | | 18,443,842 | 221 | | 15,260,604 | 212 | | 4,313,184 | 94 | |
| Error rate used by Exam [8] | | 18.5% | | | | | 18.5% | | | 18.5% | | | 18.5% |
| **Wage Adjustment:** | | | | | | | | | | | | | |
| Medicare Wage Adjustment | 268,184 | | 176,626 | | 3,415,526 | | | 2,826,038 | | | 798,738 | | |
| Social Security Wage Adjustment [9] | 268,184 | | 176,626 | | 3,415,526 | | 100% | 2,826,038 | | 100% | 798,738 | | 100% |
| Additional Medicare Wage Adjustment [9] | - | | - | | - | | 0% | - | | 0% | - | | 0% |
| **Tax Adjustment:** | | | | | | | | | | | | | |
| FITW @ 25% | $0 | | $0 | | $0 | | | $0 | | | $0 | | |
| Medicare @ 2.9% | 7,777 | | 5,122 | | 99,050 | | | 81,955 | | | 23,163 | | |
| Social Security @ 12.4% | 33,255 | | 21,902 | | 423,525 | | | 350,429 | | | 99,043 | | |
| Additional Medicare @ 0.9% | - | | - | | - | | | - | | | - | | |
| Total Tax Adjustment | $41,032 | | $27,024 | | $522,575 | | | $432,384 | | | $122,206 | | |
| Accuracy Penalty @ 20% | $8,206 [10] | | $5,405 | | $104,515 | | | $86,477 | | | $24,441 | | |
| FTD Penalty @ 10% | 2,052 [11] | | 1,351 [11] | | 26,129 | | | 21,619 | | | 6,110 | | |
| Total Penalties | $10,258 | | $6,756 | | $130,644 | | | $108,096 | | | $30,552 | | |

Notes and sources:
[1] Agrees to 2013-14 examination workpaper, *"Taxpayer's Response to IDR ET-10 - Substantiation for FICA Exemption - 2013."* Schedule will be provided upon request.
[2] Agrees to 2013-14 examination workpaper, *"Taxpayer's Response to IDR ET-10 - Substantiation for FICA Exemption - 2014."* Schedule will be provided upon request.
[3] Agrees to IRS Martinsburg Data Center - Forms W-2 with Low or No FICA Withholding - 2015.   Schedule will be provided upon request.
[4] Agrees to IRS Martinsburg Data Center - Forms W-2 with Low or No FICA Withholding - 2016.   Schedule will be provided upon request.
[5] Agrees to IRS Martinsburg Data Center - Forms W-2 with Low or No FICA Withholding - 2017.   Schedule will be provided upon request.
[6] Examiner in the 2013-14 cycle tested a small percentage of wages where there was no FICA withholding and determined there was an 18.5% and 15.8% improper FICA withholding rate for 2013 and 2014, respectively.  2013-14 Examiner did not expand the sample to the entire population of employees for whom there was no FICA withholding.
[7] Examiner in the 2015-17 examination ran IRPTRI reports and tabulated and stratified those employees with little or no FICA withholding.  Employees with cumulative wages below $30,900 were ignored.
[8] In calculating the wage adjustment, Exam used the higher of the 2013-14 error rates for improper FICA withholding.
[9] Exam applied the conservative assumption that 100% of the adjustment is subject to Social Security tax and 0% is subject to Additional Medicare tax.
[10] Examiner in the 2013-14 cycle asserted $8,100 accuracy penalty.  However, $41,032 x 20% = $8,206.  (Computation error by prior Examiner).
[11] FTD penalty was not asserted in 2013-14 examination, because it was not materially in excess of Campus' minimum threshold for assertion of $250 per quarter per issue.

ET 2

ET 3

**Altaba Inc.**
**EIN:** 8689
**Form 941 Employment Tax Examination**
**Actual and Projected Wage and Tax Adjustments for Free Unlimited Meals and "Snacks"**
**2013-2017**

| Description | Actuals 2013 Total | % | 2014 Total | % | 2015 Total | % | Projection 2016 Total | % | 2017 Total | % |
|---|---|---|---|---|---|---|---|---|---|---|
| # Forms W-2 [1] | 9,723 | | 11,131 | | 10,240 | | 9,434 | | 5,464 | |
| # Employees Included in Adjustment [2] | 9,723 | 100.00% | 11,131 | 100.00% | 10,240 | | 9,434 | | 5,464 | |
| | | | | | | | | | | |
| General Ledger - Kitchen Expense [3] | $28,229,341 | | $36,577,649 | | | | | | | |
| | | | | | | | | | | |
| **Taxpayer's Computation of Direct Operating Cost Excluding "Snacks" [4]** | | | | | | | | | | |
| Sunnyvale Food | $7,499,729 | | $10,819,499 | | | | | | | |
| Sunnyvale Labor | 5,726,457 | | 6,232,171 | | | | | | | |
| Sunnyvale Catering Costs | - | | - | | | | | | | |
| Hillsboro Food | 726,711 | | 415,645 | | | | | | | |
| Hillsboro Labor | 332,972 | | 409,644 | | | | | | | |
| Food All Other Locations | 4,328,404 | | 7,629,829 | | | | | | | |
| Burbank Food Cards | 513,302 | | 612,474 | | | | | | | |
| Total Direct Operating Costs | 19,127,575 | | 26,119,262 | | | | | | | |
| Times 150% | $28,691,363 | | $39,178,893 | | | | | | | |
| | | | | | | | | | | |
| **Taxpayer's Computation of "Adjusted" Direct Operating Cost" Excluding "Snacks" [5]** | | | | | | | | | | |
| Sunnyvale Food | $7,499,729 | | $10,819,499 | | | | | | | |
| Sunnyvale Labor | 2,465,005 | | 2,465,005 | | | | | | | |
| Sunnyvale Catering Costs | (490,556) | | (422,261) | | | | | | | |
| Hillsboro Food | 726,711 | | 415,645 | | | | | | | |
| Hillsboro Labor | 159,827 | | 196,629 | | | | | | | |
| Food All Other Locations | 1,442,801 | | 2,543,276 | | | | | | | |
| Burbank Food Cards | 171,101 | | 204,158 | | | | | | | |
| Total "Adjusted" Direct Operating Costs | 11,974,618 | | 16,221,951 | | | | | | | |
| Times 150% | $17,961,927 | | $24,332,927 | | | | | | | |
| | | | | | | | | | | |
| **Fair Market Value of Meals and "Snacks" Provided to Employees:** | | | | | | | | | | |
| FMV of Meals and "Snacks" [3] | $28,229,341 | | $36,577,649 | | $34,795,520 | | $32,405,790 | | $11,308,659 | |
| Average FMV per Form W-2 [6] | $2,903 | | $3,286 | | $3,398 | | $3,435 | | $3,548 | |
| Increase in FMV [7] | - | | 13.2% | | 3.4% | | 1.1% | | 3.3% | |
| | | | | | | | | | | |
| **Wage Adjustment:** | | | | | | | | | | |
| FITW & Medicare Wage Adjustment | $28,229,341 | 100% | $36,577,649 | 100% | $34,795,520 | 100% | $32,405,790 | 100% | $11,308,659 | 100% |
| Social Security Wage Adjustment [8] | 28,229,341 | 100% | 36,577,649 | 100% | - | 0% | 32,405,790 | 100% | 11,308,659 | 100% |
| Additional Medicare Wage Adjustment [8] | 28,229,341 | 100% | 36,577,649 | 100% | - | 0% | - | 0% | - | 0% |

ET 3

**Tax Adjustment:** *See Tab ET 4, Forms W-2 and 1099-MISC Data per PMFOLS & BMFOLU Transcripts - 2013-2017.*

| | | | | | |
|---|---|---|---|---|---|
| FITW @ 25% | $7,057,335 | $9,144,412 | $8,698,880 | $8,101,448 | $2,827,165 |
| Medicare @ 2.9% | 818,651 | 1,060,752 | 1,009,070 | 939,768 | 327,951 |
| Social Security @ 12.4% | 3,500,438 | 4,535,628 | 4,314,644 | 4,018,318 | 1,402,274 |
| Additional Medicare @ 0.9% [9] | 254,064 | 329,199 | - | - | - |
| Total Tax Adjustment | $11,630,488 | $15,069,991 | $14,022,594 | $13,059,534 | $4,557,390 |
| | | | | | |
| Accuracy Penalty @ 20% | $2,326,098 | $3,013,998 | $2,804,519 | $2,611,907 | $911,478 |
| FTD Penalty @ 10% | 215,954 | 279,819 | 266,186 | 247,904 | 86,511 |
| Total Penalties | $2,542,052 | $3,293,817 | $3,070,705 | $2,859,811 | $997,989 |

Notes and sources:

[1] See Tab ET 4, Forms W-2 and 1099-MISC Data per PMFOLS & BMFOLU Transcripts - 2013-2017.

[2] It is the Taxpayer's oral and written testimony that all employees are provided unlimited meals and "snacks" without discrimination. The Taxpayer provided no evidence in 2013-14 that non-employees consumed any meals. Absent that substantiation, Exam concludes that only employees received free meals and "snacks" in the "employer's eating facilities for employees"; break rooms, and coffee bars.

[3] Examiner in 2013-14 cycle used total cost of food program (General Ledger account for "Kitchen Expenses"), which includes the cost of "snacks", as the fair market value of meals and snacks under the *general valuation rule*. Examiner used the general valuation rule because Exam did not accept the Taxpayers computation of Direct Costs for the reasons given in footnote [2] below), and because the Direct Food Costs x 150% under the *special valuation rule* exceed the General Ledger total costs for "Kitchen Expenses." See 2013-14 NOPA ET12-5, *Meals & Snacks*.

[4] Examiner in the 2013-14 examination did not accept the Taxpayer's Direct Food Costs because those costs excluded the cost of "snacks" (which are unlimited, continuously provided, and comprise a cold breakfast buffet), because the Taxpayer computed the costs based on an unsubstantiated sample that the Taxpayer unilaterally selected without consulting Exam or obtaining Exam's agreement. Exam does not agree that the sample is adequate evidence upon which to base its proposed computation.

[5] Examiner in the 2013-14 examination did not accept the Taxpayer's "adjusted" Direct Food Costs because those costs excluded the cost of unlimited, continuously provided "snacks", the Taxpayer did not substantiate the costs or requested adjustments, and Examiner did not agree with the reasoning for some of the requested exclusions. For example, there is no basis to exclude assumed management fee and overhead for meals prepared offsite by a third party (such as a restaurant or caterer) in the third party's own business premises. The third party's business premises are not an "employer operated eating facility for employees" for which the special valuation rule for meals can be applied. See Exam's rebuttal for 2013-14 examination for Exam's complete analysis and critique of the Taxpayer's computation of Direct Operating Costs. In the 2015-2017, Exam has issued IDRs requesting direct operating costs including "snacks", but the Taxpayer has not yet provided this information.

[6] The Taxpayer provided no evidence in 2013-14 that non-employees consumed any meals. Exam has computed an average FMV per diner based on the number of Forms W-2 filed by the Taxpayer.

[7] For 2015-2017, Exam applied the increase in the National Average Wage Index to Kitchen Expense. Exam computed the average FMV per employee first (for 2015 based on the average FMV per employee in 2014), multiplied by the increase from 2014 to 2015 in the National Average Wage Index), and then multiplied that average FMV per employee by the number of forms W-2 actually filed by the Taxpayer for the calendar year. For 2017, a pro rata amount for the Taxpayer's 7 months of operations is included in the computation. After that date the meals were provided by the successor employer, Oath Holdings Inc.

[8] Exam applied the conservative assumption that 100% of the adjustment is subject to Social Security tax and 0% is subject to Additional Medicare tax.

[9] The 2013-14 examination NOPA proposed Additional Medicare Tax on the entire adjustment, in additional to Social Security tax on the entire adjustment. For purposes of the 2015-17 computation, only Social Security tax is computed because it is the more conservative approach.

**Altaba Inc.**          **ET 4**

**EIN:** ⬛⬛⬛ **689**

**Form 941 Employment Tax Examination**

**Forms W-2 and 1099-MISC Data**

**2013-2017**

| Tax Period | W-2 | | | 1099-MISC | | | Total W-2 and 1099-MISC | | |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Total | Average | No. | Total | Average | No. | Total | Average |
| 2013 | 9,723 | $1,362,212,450 | $140,102 | 807 | $425,051,108 | $526,705 | 10,530 | $1,787,263,558 | $169,731 |
| 2014 | 11,131 | 1,851,238,137 | 166,314 | 833 | 404,642,136 | 485,765 | 11,964 | 2,255,880,273 | 188,556 |
| 2015 | 10,240 | 1,825,202,175 | 178,242 | 962 | 381,193,271 | 396,251 | 11,202 | 2,206,395,446 | 196,964 |
| 2016 | 9,434 | 1,525,848,853 | 161,739 | 781 | 337,906,793 | 432,659 | 10,215 | 1,863,755,646 | 182,453 |
| Q1-Q2 2017 | 5,464 | 655,172,347 | 119,907 | 66 | 44,767,921 | 678,302 | 5,530 | 699,940,268 | 126,571 |

Source: PMFOLS and BMFOLU transcripts for 2013-2017, MFT 01.

**Altaba Inc.**                    **ET 5**
**EIN:** [        ]**689**
**Form 941 Employment Tax Examination**
**Table of Adjustments for Inflation**
**2013-2017**

| Tax Period | National Average Wage Index [1] | | Cost of Living Index [2] | | | Inflation Factor Applied by Exam |
|---|---|---|---|---|---|---|
| | Average | % Increase | Average | % Increase | | |
| 2013 | $44,888 | n/a | 229.324 | n/a | | |
| 2014 | 46,482 | 3.4% | 232.771 | 1.5% | | |
| 2015 | 48,099 | 3.4% | 231.810 | -0.4% | | 3.4% |
| 2016 | 48,642 | 1.1% | 234.076 | 1.0% | | 1.1% |
| 2017 | 50,322 | 3.3% | 238.065 | 1.7% | | 3.3% |

| Monthly Cost of Living Index [2] | | | | | |
|---|---|---|---|---|---|
| Month | 2013 | 2014 | 2015 | 2016 | 2017 |
| Jan | 226.520 | 230.040 | 228.294 | 231.061 | 236.854 |
| Feb | 228.677 | 230.871 | 229.421 | 230.972 | 237.477 |
| Mar | 229.323 | 232.560 | 231.055 | 232.209 | 237.656 |
| Apr | 228.949 | 233.443 | 231.520 | 233.438 | 238.432 |
| May | 229.399 | 234.216 | 232.908 | 234.436 | 238.609 |
| Jun | 230.002 | 234.702 | 233.804 | 235.289 | 238.813 |
| Jul | 230.084 | 234.525 | 233.806 | 234.771 | 238.617 |
| Aug | 230.359 | 234.030 | 233.366 | 234.904 | |
| Sep | 230.537 | 234.170 | 232.661 | 235.495 | |
| Oct | 229.735 | 233.229 | 232.373 | 235.732 | |
| Nov | 229.133 | 231.551 | 231.721 | 235.215 | |
| Dec | 229.174 | 229.909 | 230.791 | 235.390 | |
| Ave | 229.324 | 232.771 | 231.810 | 234.076 | 238.065 |
| % Increase (Decrease) | | 1.5% | -0.4% | 1.0% | 1.7% |

Notes and sources:

[1] National Average Wage Index:  Tabulated by the Social Security Administration, measured by annual wage data for wages subject to FITW and contributions to deferred compensation plans.  See: https://www.ssa.gov/OACT/COLA/AWI.html (last visited 10/17/2019).

[2] Cost of Living Index:  The Bureau of Labor Statistics (BLS) publishes the Consumer Price Index for Urban Wage Earners and Clerical Workers (CPI-W) on a monthly basis. See: https://www.ssa.gov/OACT/STATS/cpiw.html (last visited 10/17/2019).

Altaba Inc.

EIN ▮▮▮▮▮ 689 [1][2]

Non-Examination Liabilities

2013-2019

| Year | Per BMFOLT | Projected | Totals |
|---|---|---|---|
| 2013 | ($1,359,500.89) | $0.00 | ($1,359,500.89) |
| 2014 | (464.87) | - | (464.87) |
| 2015 | (2,318.10) | - | (2,318.10) |
| 2016 | (2,401.92) | - | (2,401.92) |
| 2017 | 52,477.75 | - | 52,477.75 |
| 2018 | - | - | - |
| 2019 | - | 2,986,926.84 | 2,986,926.84 |
| 2020 | - | 4,433,827.58 | 4,433,827.58 |
| 2021 | - | 4,433,827.58 | 4,433,827.58 |
| 2022 | - | 4,433,827.58 | 4,433,827.58 |
| 2023 | - | 4,433,827.58 | 4,433,827.58 |
| 2024 | - | 4,433,827.58 | 4,433,827.58 |
| 2025 | - | 4,433,827.58 | 4,433,827.58 |
| 2026 | - | 4,433,827.58 | 4,433,827.58 |
| 2027 | - | 4,433,827.58 | 4,433,827.58 |
| 2028 | - | 4,433,827.58 | 4,433,827.58 |
| 2029 | - | 4,433,827.58 | 4,433,827.58 |
| Totals | ($1,312,208.03) | $47,325,202.67 | $46,012,994.64 |

Notes:

[1] This computation excludes potential CAWR liabilities.  CAWR liabilities arise when there is a difference between what the employer reported on Form 941 and what the the employer reported on Forms W-2 and W-3.  CAWR liabilities have been excluded because for 2015-17 they net to ($22,283.73).  BMFOLU (CAWR) reports are not yet available for 2018-2019 on the Business Master File.

[2] The liabilities and credits shown in this spreadsheet have already been posted by the Campus, with the exception of the remainder of 201912-202912.  Exam has projected the employment tax liability for the remainder of the 4th quarter of 2019 as described on tab ET Non-Exam BMFOLT.  The projection assumes that the entity will pay a bonus for each year in the year to which it accrues and not in a later period.

Altaba Inc.
EIN [REDACTED]8689
Non-Examination Liabilities Per BMFOLT
Periods 201303 to 201909
As of 11/15/2019

| | BMFOLT | | | |
|---|---|---|---|---|
| | MFT 01 | MFT 10 | MFT 16 | |
| Period | Form 941 | Form 940 | Form 945 | Totals |
| 201303 | $0.00 | | | $0.00 |
| 201306 | (33,493.62) | | | (33,493.62) |
| 201309 | - | | | - |
| 201312 | (1,326,007.27) | - | - | (1,326,007.27) |
| 2013 Total | (1,359,500.89) | - | - | (1,359,500.89) |
| | | | | |
| 201403 | (464.87) | | | (464.87) |
| 201406 | - | | | - |
| 201409 | - | | | - |
| 201412 | - | - | - | - |
| 2014 Total | (464.87) | - | - | (464.87) |
| | | | | |
| 201503 | - | | | - |
| 201506 | - | | | - |
| 201509 | - | | | - |
| 201512 | - | - | (2,318.10) | (2,318.10) |
| 2015 Total | - | - | (2,318.10) | (2,318.10) |
| | | | | |
| 201603 | - | | | - |
| 201606 | - | | | - |
| 201609 | - | | | - |
| 201612 | - | - | (2,401.92) | (2,401.92) |
| 2016 Total | - | - | (2,401.92) | (2,401.92) |
| | | | | |
| 201703 | 56,065.96 | | | 56,065.96 |
| 201706 | (3,588.21) | | | (3,588.21) |
| 201709 | - | | | - |
| 201712 | - | - | - | - |
| 2017 Total | 52,477.75 | - | - | 52,477.75 |
| | | | | |
| 201803 | - | | | - |
| 201806 | - | | | - |
| 201809 | - | | | - |
| 201812 | - | - | - | - |
| 2018 Total | - | - | - | - |
| | | | | |
| 201903 | - | | | - |
| 201906 | - | | | - |
| 201909 | - | | | - |
| 201903-201909 Total | - | - | - | - |

Altaba Inc.
EIN ████ 689
Non-Examination Projected Liabilities
Periods 201912 to 202912
As of 11/15/2019

|  |  | Projected | | | |
|---|---|---|---|---|---|
| Period |  | MFT 01 Form 941 | MFT 10 Form 940 | MFT 16 Form 945 | Totals |

**Calculation of Average Quarterly Employment Tax Liability:**

Liabilities per BMFOLT:

| Period |  | MFT 01 Form 941 | MFT 10 Form 940 | MFT 16 Form 945 | Totals |
|---|---|---|---|---|---|
| 201712 |  | $519,924.69 |  |  |  |
| 201803 |  | 986,578.09 |  |  |  |
| 201806 |  | 2,473,216.11 |  |  |  |
| 201809 | [a] | 464,429.42 |  |  |  |
| 201812 | [a] | 464,055.61 | $714.00 |  |  |
| 201903 |  | 3,123,058.80 |  |  |  |
| 201906 | [a] | 410,248.71 |  |  |  |
| 201909 | [a] | 408,005.97 |  |  |  |
| Average "Regular" Quarter [1] | [b]=Average[a] | 436,684.93 | 714.00 |  |  |

**Calculation of Annual Bonus Amount:**

| |  | MFT 01 Form 941 | MFT 10 Form 940 | MFT 16 Form 945 | Totals |
|---|---|---|---|---|---|
| 201903 Liability per BMFOLT |  | 3,123,058.80 |  |  |  |
| Minus: Average "Regular" Quarter [1] | =-[b] | (436,684.93) |  |  |  |
| Equals: Projected Annual Bonus | [c] | 2,686,373.87 | - | $0.00 |  |

**Calculation of Projected Liabilities:**

| |  | MFT 01 Form 941 | MFT 10 Form 940 | MFT 16 Form 945 | Totals |
|---|---|---|---|---|---|
| Average "Regular" Quarter [1] | =[b] | 436,684.93 | 714.00 |  |  |
| Minus: 201912 Credits per BMFOLT @ 11/15/2019 |  | (136,467.96) | (378.00) |  |  |
| 201912 Remaining "Regular" Liability |  | 300,216.97 | 336.00 | - |  |
| Plus: Annual Bonus Amount | =[c] | 2,686,373.87 | - | - |  |
| 201912 Remaining Liability |  | 2,986,590.84 | 336.00 | - | 2,986,926.84 |
|  |  |  |  |  |  |
| 202003 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202006 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202009 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202012 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2020 Total |  | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
|  |  |  |  |  |  |
| 202103 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202106 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202109 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202112 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2021 Total |  | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
|  |  |  |  |  |  |
| 202203 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202206 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202209 | =[b] | 436,684.93 |  |  | 436,684.93 |
| 202212 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2022 Total |  | 4,433,113.58 | 714.00 | - | 4,433,827.58 |

| | | | | | |
|---|---|---|---|---|---|
| 202303 | =[b] | 436,684.93 | | | 436,684.93 |
| 202306 | =[b] | 436,684.93 | | | 436,684.93 |
| 202309 | =[b] | 436,684.93 | | | 436,684.93 |
| 202312 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2023 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202403 | =[b] | 436,684.93 | | | 436,684.93 |
| 202406 | =[b] | 436,684.93 | | | 436,684.93 |
| 202409 | =[b] | 436,684.93 | | | 436,684.93 |
| 202412 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2024 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202503 | =[b] | 436,684.93 | | | 436,684.93 |
| 202506 | =[b] | 436,684.93 | | | 436,684.93 |
| 202509 | =[b] | 436,684.93 | | | 436,684.93 |
| 202512 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2025 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202603 | =[b] | 436,684.93 | | | 436,684.93 |
| 202606 | =[b] | 436,684.93 | | | 436,684.93 |
| 202609 | =[b] | 436,684.93 | | | 436,684.93 |
| 202612 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2026 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202703 | =[b] | 436,684.93 | | | 436,684.93 |
| 202706 | =[b] | 436,684.93 | | | 436,684.93 |
| 202709 | =[b] | 436,684.93 | | | 436,684.93 |
| 202712 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2027 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202803 | =[b] | 436,684.93 | | | 436,684.93 |
| 202806 | =[b] | 436,684.93 | | | 436,684.93 |
| 202809 | =[b] | 436,684.93 | | | 436,684.93 |
| 202812 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2028 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |
| | | | | | |
| 202903 | =[b] | 436,684.93 | | | 436,684.93 |
| 202906 | =[b] | 436,684.93 | | | 436,684.93 |
| 202909 | =[b] | 436,684.93 | | | 436,684.93 |
| 202912 | =[b]+[c] | 3,123,058.80 | 714.00 | - | 3,123,772.80 |
| 2029 Total | | 4,433,113.58 | 714.00 | - | 4,433,827.58 |

Notes: